# EXHIBIT A

CUMULATIVE STATEMENT

LAW OFFICES OF MARK PACHOWICZ
A PROFESSIONAL LAW CORPORATION
771 E. DAILY DRIVE, SUITE 230
CAMARILLO, CA  93010-0786

FEB 24, 2014

*644,450.22*

PLEASE PAY $648,220.22
UPON RECEIPT

PLEASE MAIL PAYMENT TO:

TYLER WILLIS

LAW OFFICES OF MARK PACHOWICZ
A PROFESSIONAL LAW CORPORATION
771 E. DAILY DRIVE, SUITE 230
CAMARILLO, CA  93010-0786

FILE #  1772-730  WILLIS V. VASQUEZ, ET AL.

**PLEASE DETACH AND RETURN WITH YOUR PAYMENT OF:  $648,220.22**

---

FILE #  1772-730  WILLIS V. VASQUEZ, ET AL.

**PROFESSIONAL FEES:**

| | | | HOURS | FEES |
|---|---|---|---|---|
| MP | 1/28/13 | REVIEW POLICE REPORTS AND FOURTH AMENDED COMPLAINT; TELEPHONE CALL WITH SONIA MERCADO RE: CASE ISSUES. | 1.30 | 910.00 |
| MP | 2/26/13 | TRAVEL TO MCJ. | 1.50 | 1,050.00 |
| MP | 2/26/13 | JAIL INSPECTION AND MEETING WITH SONIA AFTER INSPECTION. | 1.60 | 1,120.00 |
| MP | 2/26/13 | TRAVEL BACK TO OFFICE. | 1.20 | 840.00 |
| CT | 3/01/13 | REVIEW DEPOSITION TRANSCRIPT OF PLAINTIFF (1.4); EMAILS TO AND FROM SMM RE: DEPOSITION DATES AND TIMES (.1); CALLS TO AND FROM OPPOSING COUNSEL RE: DEPOSITION DATES AND TIMES (.1); CALLS TO AND FROM SMM AND MRP RE: JAIL INSPECTION (.1); REVIEW JAIL VIDEO (.2); REVIEW COMPLAINT (.2); PREPARE 5 DEPOSITION NOTICES (.5); REVISE (.5); PREPARE NOTICE OF CHANGE OF ATTORNEY INFORMATION (.2); REVISE (.1); EMAIL TO SMM (.1); PREPARE NOTICE OF ASSOCIATION OF COUNSEL (.2); REVISE (.1); EMAIL TO SMM (.1); EMAILS TO AND FROM OPPOSING COUNSEL RE: DEPOSITIONS (.1); E-FILE 3 DOCUMENTS AND PREPARE COURTESY COPIES FOR SERVING ON JUDGE'S CHAMBERS (.3); EMAIL 3 DEPOSITION NOTICES TO SMM (.3); PREPARE 3 DEPOSITION NOTICES FOR SERVING (.3); CALLS TO AND FROM OPPOSING COUNSEL RE: CHANGE IN DEPOSITION LOCATION AND TIMES (.2); REVISE 3 DEPOSITION NOTICES (.3). | 5.50 | 1,100.00 |
| MP | 3/04/13 | REVIEW VIDEO; START REVIEWING DOCUMENTS PROVIDED BY MS. MERCADO. | .60 | 420.00 |
| MP | 3/16/13 | REVIEW POLICE REPORTS; START CASE SPREAD SHEET AND ANNOTATING REPORTS. | 2.00 | 1,400.00 |
| MP | 3/17/13 | DEPOSITION OF DEPUTY VASQUEZ. | 5.40 | 3,780.00 |
| MP | 3/17/13 | POST-DEPO MEETING WITH COUNSEL RE: DISCOVERY. | 1.50 | 1,050.00 |
| MP | 3/20/13 | REVIEW USE OF FORCE REPORTS ON GUERRERO. | 2.00 | 1,400.00 |
| MP | 3/21/13 | DRAFT RULES AND VIOLATIONS THAT WILL BECOME ... OF CASE. | .40 | 280.00 |
| CT | 3/22/13 | REVIEW EMAIL FROM MRP RE: NOTICE OF CHANGE IN ATTORNEY INFORMATION (.1); FILE NOTICE OF CHANGE OF ATTORNEY INFORMATION (.15); EMAIL NOTICE OF ASSOCIATION OF COUNSEL TO SMM(.1); REVIEW FILED NOTICE OF ASSOCIATION OF COUNSEL BY SMM (.1); REVIEW EMAILS FROM MRP AND KLC RE: DEPOSITIONS (.2); REVIEW FAX FROM OPPOSING COUNSEL RE: DEPOSITIONS OFF CALENDAR (.1). | .75 | 150.00 |
| MP | 3/24/13 | READ TRIAL COURT'S STANDING ORDER, TRIAL ORDER AND PROTECTIVE ORDER, DIRECTION TO STAFF BASED ON ORDERS. | .50 | 0.00 |
| MP | 3/24/13 | READ POLICE REPORTS, INCLUDING VASQUEZ PERSONNEL FILE; CREATED DIAGRAM OF JAIL - WORK WITH EXPERT TO CREAT IT; PREPARE EXHIBITS FOR DEPOS AND TRIAL; READ COMPLAINT; BUILD CASE SPREAD SHEET; AND, BUILD CASE WORK SHEET. | 7.80 | 5,460.00 |
| MP | 3/25/13 | WORK ON Q&A FOR VASQUEZ DEPO AND TRIAL; EMAIL TO OPPOSING COUNSEL RE: DEPO DATES. | 2.80 | 1,960.00 |
| CT | 3/25/13 | REVIEW EMAILS FROM SMM WITH INITIAL STANDING ORDER, ORDER ON JURY/COURT TRIALS AND WILLIS TRIAL PREPARATION CHECKLIST (.2); | 8.00 | 1,600.00 |

CUMULATIVE STATEMENT

| 5713-00 -1772-730 | | FEB 24, 2014 | PAGE 2 |
|---|---|---|---|

|   |   | | | |
|---|---|---|---|---|
|   |   | REVIEW INITIAL STANDING ORDER (.2); REVIEW ORDER ON JURY/COURT TRIALS (.2); REVIEW WILLIS TRIAL PREPARATION CHECKLIST (.2); REVIEW PLAINTIFF'S RESPONSES TO DEFENDANT VAZQUEZ'S REQUEST FOR ADMISSIONS, SET 2 (.2); REVIEW COLA BATES 0001-0031 WITH NOTES FOR TASKS (.3); DELIVER CD TO PRINTER (.5); PREPARE TRIAL SUBPOENA FOR DEFENDANT VAZQUEZ (.2); PREPARE DEPOSITION EXHIBIT BINDERS (5.5); REVIEW EMAILS FROM SMM WITH ATTACHMENTS AND COURT REPORTER INFORMATION (.2); REVIEW EMAIL FROM OPPOSING COUNSEL RE: SERVICE ON NON-PARTY WITNESSES (.1); CALLS TO AND FROM SMM RE: DEPOSITIONS OFF CALENDAR PER OPPOSING COUNSEL (.1); REVIEW EMAIL FROM OPPOSING COUNSEL RE: AVAILABLE DEPOSITION DATES (.1). |   |   |
| MP | 3/26/13 | WORK ON CASE SPREAD SHEET AND CASE SUMMARY. | 2.30 | 1,610.00 |
| MP | 3/26/13 | DEPO PREPARATION FOR DEFENDANT ANTHONY VAZQUEZ. | 2.40 | 1,680.00 |
| MP | 3/27/13 | TRAVEL TO DEPOSITION OF ANTHONY VAZQUEZ. | 1.00 | 700.00 |
| MP | 3/27/13 | TRAVEL FROM DEPOSITION OF ANTHONY VAZQUEZ. | 1.30 | 910.00 |
| CT | 3/29/13 | REVIEW PROTECTIVE ORDER; REVIEW EMAIL FROM SMM RE: RESCHEDULING DEPOSITIONS. | .30 | 60.00 |
| CT | 4/01/13 | EMAILS TO AND FROM MRP AND SMM RE: DEPOSITIONS. | .10 | 20.00 |
| CT | 4/02/13 | REVIEW EMAIL FROM SMM; PREPARE FIRST AMENDED NOTICE OF DEPOSITION OF 3 DEFENDANTS. | .70 | 140.00 |
| CT | 4/02/13 | EMAILS TO AND FROM OPPOSING COUNSEL WITH 3 DEPOSITION NOTICES. | .10 | 20.00 |
| CT | 4/03/13 | REVIEW EMAIL FROM SMM RE: COURT REPORTER/VIDEOGRAPHER. | .10 | 20.00 |
| CT | 4/03/13 | REVIEW EMAIL FROM OPPOSING COUNSEL RE: DEPOSITIONS (.1). | .10 | 20.00 |
| MP | 4/05/13 | WORK ON DEPOSITION QUESTIONS FOR DEFENDANT MARK FARINO. | .60 | 420.00 |
| CT | 4/05/13 | REVIEW EMAIL FROM MRP WITH TEXT ONLY SCHEDULING NOTICE. | .10 | 20.00 |
| MP | 4/08/13 | TELEPHONE CALL WITH CLIENT RE: UPCOMING COURT DATES. | .30 | 210.00 |
| MP | 4/08/13 | EMAIL TO MS. MERCADO RE: SUGGESTIONS FOR REQUEST FOR PRODUCTION OF DOCUMENTS. | .10 | 70.00 |
| CT | 4/08/13 | REVIEW FILE (2.); REVIEW OFFICE OF INDEPENDENT REVIEW 10TH ANNUAL REPORT (1.75). | 3.75 | 750.00 |
| CT | 4/12/13 | REVIEW EMAIL FROM SMM WITH LETTER TO OPPOSING COUNSEL (.2); REVIEW REQUEST FOR PRODUCTION OF DOCUMENTS SET ONE TO LOS ANGELES SHERIFF'S DEPARTMENT (.2); REVIEW EMAIL FROM SMM RE: DISCOVERY DOCUMENTS (.1); REVIEW DISCOVERY DOCUMENTS (.25). | .75 | 150.00 |
| CT | 4/12/13 | CALLS TO AND FROM SMM RE: DOCUMENTS PRODUCED (.2); REVIEW DOCUMENTS PRODUCED (.35); EMAILS TO AND FROM SMM RE: DOCUMENTS (.2). | .75 | 150.00 |
| CT | 4/15/13 | REVIEW FAX FROM OPPOSING COUNSEL RE: DEPOSITION OF DEFENDANT. | .10 | 20.00 |
| CT | 4/16/13 | REVIEW EMAIL FROM SMM TO OPPOSING COUNSEL RE: RESCHEDULING DEPOSITIONS. | .10 | 20.00 |
| CT | 4/17/13 | EMAILS TO AND FROM OPPOSING COUNSEL RE: DEPOSITION DATE. | .10 | 20.00 |
| CT | 4/17/13 | EMAILS TO AND FROM OPPOSING COUNSEL RE: DEPOSITION DATES. | .10 | 20.00 |
| CT | 4/17/13 | REVIEW EMAIL FROM SMM TO OPPOSING COUNSEL WITH INMATE INJURY REPORT. | .20 | 40.00 |
| CT | 4/17/13 | CALL FROM OPPOSING COUNSEL RE: PUBLIC RECORDS REQUEST. | .10 | 20.00 |
| CT | 4/18/13 | REVIEW DISCOVERY RESPONSES FROM DEFENDANT VAZQUEZ. | .75 | 150.00 |
| CT | 4/18/13 | CALLS TO AND FROM OPPOSING COUNSEL RE: DEPOSITION DATES. | .10 | 20.00 |
| CT | 4/22/13 | REVIEW EMAIL FROM SMM WITH REQUEST FOR PRODUCTION OF DOCUMENTS TO LOS ANGELES COUNTY SHERIFF'S DEPARTMENT SET 2 AND CASE INDEXES. | .75 | 150.00 |
| CT | 4/22/13 | EMAILS TO AND FROM OPPOSING COUNSEL RE: DEPOSITION DATES; PREPARE DEPOSTION NOTICES TO 7 DEFENDANTS AND 3 WITNESSES; REVISE. | 1.75 | 350.00 |
| CT | 4/22/13 | EMAILS TO AND FROM OPPOSING COUNSEL RE: DEPOSITION SCHEDULING AND MEDICAL RECORDS OF DEFENDANT. | .10 | 20.00 |
| MP | 4/23/13 | REVIEW AND REVISE REQUEST FOR PRODUCTION OF DOCUMENTS (.2); EMAIL TO MS. MERCADO (.1). | .30 | 210.00 |
| CT | 4/24/13 | REVIEW EMAIL FROM SMM RE: DEPOSITIONS (.1); CALL FROM SMM RE: DEPOSITIONS (.1). | .20 | 40.00 |
| CT | 4/24/13 | REVIEW EMAIL FROM SMM RE: DEPOSITIONS (.1); CALL FROM SMM RE: DEPOSITIONS (.1). | .20 | 40.00 |
| MP | 4/26/13 | REVIEW REQUEST FOR PRODUCTION (SET TWO) TO LASD. | .40 | 280.00 |
| CT | 4/26/13 | REVIEW EMAIL FROM SMM RE: DEPOSITION OFF CALENDAR. | .10 | 20.00 |
| CT | 4/26/13 | REVIEW EMAIL FROM KLC RE: CALL FROM OPPOSING COUNSEL CONFIRMING DEPOSITIONS OFF CALENDAR (.1); CALL TO OPPOSING COUNSEL RE: | .20 | 40.00 |

CUMULATIVE STATEMENT

| 5713-00 -1772-730 | | FEB 24, 2014 | | PAGE 3 |
|---|---|---|---|---|

| | | DEPOSITION SCHEDULING AND MEDICAL RECORDS OF DEFENDANT (.1). | | |
|---|---|---|---|---|
| CT | 4/26/13 | REVIEW EMAIL FROM SMM WITH REVISED REQUEST FOR PRODUCTION OF DOCUMENTS TO LOS ANGELES COUNTY SHERIFF'S DEPARTMENT, SET TWO (.1); REVIEW AND REVISE (.5); PREPARE FOR FILING AND SERVING (.2). | .80 | 160.00 |
| CT | 4/26/13 | REVIEW EMAIL FROM SMM RE: DEPOSITIONS CONFIRMED BY HER OFFICE WITH COURT REPORTER AND VIDEOGRAPHER. | .10 | 20.00 |
| MP | 4/30/13 | TELEPHONE CALL WITH MS. MERCADO RE: DEPO SCHEDULE AND ASSIGNMENT OF WORK ON DEPO PREPARATION OF DEFENDANT MARK FARINO. | .60 | 420.00 |
| CT | 5/01/13 | CALL FROM OPPOSING COUNSEL RE: WOULD LIKE TO RESET DEPOSITIONS OF GUERRERO AND AGUILAR (.1); EMAIL FROM OPPOSING COUNSEL RE: REQUEST TO RESCHEDULE DEPOSITIONS (.1); PREPARE FIRST DRAFT RESPONSE (.1); EMAIL TO MRP AND SMM FOR REVIEW (.1); EMAIL TO AND FROM OPPOSING COUNSEL (.1); PREPARE FIRST DRAFT LETTER TO OPPOSING COUNSEL RE: OBJECTIONS TO QUESTIONS RE: TATTOOS (.1); EMAILS TO AND FROM SMM AND MRP (.1); REVIEW VOLUME I DEPOSITION TRANSCRIPT OF VAZQUEZ (2.5); REVIEW EMAIL FROM SMM WITH PROPOSED LETTER TO OPPOSING COUNSEL (.1); REVISE (.1). | 2.75 | 550.00 |
| CT | 5/01/13 | REVIEW EMAIL FROM SMM WITH DEFENDANT VAZQUEZ'S 11 SUPPLEMENTAL RESPONSE TO REQUEST FOR PRODUCTION SET ONE (.3); REVIEW EMAIL FROM SMM RE: SUPERVISOR LIABILITY AND DEPOSITION SCHEDULING (.1); REVIEW EMAILS FROM OPPOSING COUNSEL RE: DEPOSITION SCHEDULING (.2); PREPARE AMENDED DEPOSITION NOTICES OF GUERRERO, FARINO, VAZQUEZ, G. AGUILAR, VALENCIA, CHAVEZ, RENFRO, NUESCA AND DIAZ (.9); REVIEW AND REVISE LETTER TO OPPOSING COUNSEL RE: DEPUTY TATTOOS (.2); SCAN TO FILE (.1); EMAIL TO SMM (.1); CALL FROM SMM RE: DEPOSITIONS (.1). | 2.00 | 400.00 |
| CT | 5/02/13 | PREPARE DEPOSITION SUBPOENAS FOR NUESCA, DIAZ, VALENCIA, RENFROW, CHAVEZ AND G. AGUILAR. | .60 | 120.00 |
| MP | 5/02/13 | REDACT USE OF FORCE RECORDS RE: DEPUTY SANCHEZ. | 8.00 | 800.00 |
| CT | 5/03/13 | EMAILS TO AND FROM OPPOSING COUNSEL WITH MEDICAL RECORDS OF VAZQUEZ; CALL FROM SMM RE: DEPOSITION OF BACA AND DEFENDANTS NOT PRODUCING DEPONENTS. | .20 | 40.00 |
| MP | 5/03/13 | REDACT USE OF FORCE RECORDS RE: DEPUTY GUERRERO - PART 1. | 8.00 | 800.00 |
| MP | 5/04/13 | READ EMAILS AND LETTERS RE: DEPO DATES; DISCOVERY ORDER POST MODULE; TELEPHONE CALL WITH S. MERCADO RE: TRIAL. | .40 | 280.00 |
| MP | 5/06/13 | DEPO PREPARATION (REVIEW 931 PAGES OF DEPUTY SANCHEZ FILE). | 4.30 | 3,010.00 |
| CT | 5/06/13 | REVIEW EMAILS WITH OBJECTIONS TO NOTICES OF DEPOSITIONS FOR X. AGUILAR, MCDANIEL, CRUZ, CALLS TO AND FROM SMM RE: SCHEDULING OF DEPOSITIONS. | .60 | 120.00 |
| MP | 5/06/13 | REDACT USE OF FORCE RECORDS RE: DEPUTY GUERRERO - PART 2. | 8.00 | 800.00 |
| MP | 5/07/13 | DEPO PREPARATION FOR DEPUTY SANCHEZ AND TRAVEL TO DEPO; REVIEW ADDITIONAL DISCOVERY FROM S. MERCADO. | 2.00 | 1,400.00 |
| MP | 5/07/13 | DEPOSITION OF DEPUTY SANCHEZ (INCLUDING TRAVEL TIME). | 5.50 | 3,850.00 |
| MP | 5/07/13 | DEPO PREPARATION FOR DEPUTY GUERRERO; REVIEW ALL OF GUERRERO'S USE OF FORCE REPORTS (1150 PAGES); PREPARE QUESTIONS/TOPICS FOR DEPO; TELEPHONE CALL WITH S. MERCADO RE: ADDITIONAL DISCOVERY. | 4.50 | 3,150.00 |
| CT | 5/07/13 | PREPARE TRIAL SUBPOENA FOR DEFENDANT GUERRERO. | .10 | 20.00 |
| MP | 5/07/13 | REDACT USE OF FORCE RECORDS RE: DEPUTY GUERRERO - PART 3. | 3.00 | 300.00 |
| MP | 5/08/13 | TRAVEL TO DEPOSITION. | 1.50 | 1,050.00 |
| MP | 5/08/13 | DEPOSITION OF DEPUTY GUERRERO; MEET WITH CLIENT AND S. MERCADO RE: DAMAGES ISSUES. | 8.50 | 5,950.00 |
| MP | 5/08/13 | REDACT USE OF FORCE RECORDS RE: DEPUTY FARINO. | 8.00 | 800.00 |
| MP | 5/09/13 | DEPO PREPARATION FOR DEPUTY FARINO; REVIEW ALL USE OF FORCE REPORTS; DEPOSITION OF DEPUTY FARINO. | 2.80 | 1,960.00 |
| MP | 5/09/13 | TRAVEL BACK FROM DEPOSITION OF DEPUTY FARINO. | 1.20 | 840.00 |
| CT | 5/09/13 | REVIEW EMAIL FROM OPPOSING COUNSEL RE: RESCHEDULING DEPOSITION OF VAZQUEZ. | .10 | 20.00 |
| MP | 5/09/13 | REDAY USE OF FORCE RECORDS RE: DEPUTY VASQUEZ. | 4.00 | 400.00 |
| MP | 5/10/13 | LEGAL RESERACH RE: LAW ENFORCEMENT USE OF FLASHLIGHT AS WEAPON. | 1.40 | 980.00 |
| CT | 5/10/13 | CONSTRUCT 9 BINDERS FOR DEFENDANTS' PRODUCTION OF DOCUMENTS (4.1); CALL FROM ATTORNEY SERVICE RE: CLARIFICATION OF ASSIGNMENT (.1); REVIEW LETTER FROM OPPOSING COUNSEL RE: NO SETTLEMENT AUTHORITY | 4.50 | 900.00 |

CUMULATIVE STATEMENT

| 5713-00  -1772-730 | | FEB 24, 2014 | | PAGE   4 |
|---|---|---|---|---|
| | | (.1); REVIEW EMAIL FROM SMM WITH LETTER RE: NURSE DEPOSITIONS (.1); REVIEW EMAIL FROM SMM CONFIRING DEPOSITION OF VAZQUEZ (.1). | | |
| MP | 5/11/13 | EMAIL TO S. MERCADO RE: DISCOVERY AND TRIAL STRATEGY; REVIEW LETTERS FROM OPPOSING COUNSEL RE: SETTLEMENT AND DEPOSITIONS; REVIEW LETTER FROM S. MERCADO RE: DEFENDANTS' OBJECTIONS TO DEPOSITIONS; REVIEW JOINT STIPULATION ON SCHEDULING ORDER. | .60 | 420.00 |
| MP | 5/13/13 | REVIEW SETTLEMENT DOCUMENTS FROM PLAINTIFF AND DEFENDANTS. | .40 | 280.00 |
| MP | 5/14/13 | DEPOSITION OF DEPUTY VASQUEZ; MEETING WITH S. MERCADO RE: DISCOVERY, TRIAL, ETC. | 3.00 | 2,100.00 |
| MP | 5/14/13 | DEPOSITION PREPARATION FOR VALENCIA AND CHAVEZ DEPOS; REVIEW MATERIAL FROM CITIZENS COMMISSION ON JAIL VIOLENCE; INTERNET AND LEGAL RESEARCH ON OTHER DEPARTMENT POLICIES. | 3.40 | 2,380.00 |
| CT | 5/14/13 | CALLS TO AND FROM MRP RE: DEPOSITIONS (.2); REVIEW EMAIL FROM SMM WITH LETTER (.1). | .30 | 60.00 |
| MP | 5/15/13 | DEPOSITION OF SGT. VALENCIA; TELEPHONE CALL WITH DEFENSE COUNSEL; TRAVEL HOME FROM DEPOSITION. | 5.00 | 3,500.00 |
| CT | 5/15/13 | REVIEW COURT ORDER RE: SETTLEMENT CONFERENCE; REVIEW SETTLEMENT DEMAND BY PLAINTIFF. | .20 | 40.00 |
| CT | 5/15/13 | CALLS TO AND FROM MRP RE: LOCATION OF CLIENT (.05); REVIEW FAX FROM OPPOSING COUNSEL WITH DEFENDANT'S SETTLEMENT CONFERENCE STATEMENT (.05); PREPARE TRIAL SUBPOENA FOR NUESCA (.05); CALL FROM SMM RE: ADDENDUM TO SETTLEMENT STATEMENT (.05); REVIEW EMAIL FROM MRP WITH JOINT STIPULATION AND PROPOSED ORDER RE: PROTECTIVE ORDER RE: BACA AND DECLARATION OF DM (.05); CALLS T AND FROM SMM RE: DECLARATION (.05); PREPARE FIRST DRAFT OF DECLARATION OF CT (.05); EMAIL TO SMM FOR REVIEW (.05); REVIEW EMAIL WITH SECOND DRAFT OF DECLARATION OF CT (.05); EMAILS TO AND FROM SMM (.05). | .50 | 100.00 |
| MP | 5/16/13 | WORK ON MOTION TO EXTEND TIME; DEPOSITION OF RN NUESCA; WORK ON MSC BRIEF; TRAVEL TIME. | 8.00 | 5,600.00 |
| MP | 5/17/13 | WORK ON MSC OPENING STATEMENT AND TRIAL OPENING. | 1.00 | 700.00 |
| MP | 5/20/13 | WORK ON REQUEST FOR PRODUCTION AND EXHIBITS. | .60 | 420.00 |
| CT | 5/20/13 | EMAIL TO AND FROM SMM RE: OBJECTION TO DEPOSITION BY CRUZ; REVIEW AND REVISE FIRST DRAFT OF REQUEST FOR PRODUCTION OF DOCUMENTS SET THREE TO DEFENDANTS; REVIEW AND REVISE SECOND DRAFT OF REQUEST FOR PRODUCTION OF DOCUMENTS SET THREE TO DEFENDANTS; PREPARE FIRST DRAFT OF REQUEST FOR PRODUCTION OF DOCUMENTS SET ONE TO BACA, CRUZ AND AGUILAR; REVISE. | 2.75 | 550.00 |
| MP | 5/21/13 | WORK ON MSC OPENING AND TRIAL OPENING OUTLINE. | 5.30 | 3,710.00 |
| MP | 5/21/13 | TRAVEL TO RIVERSIDE FOR MSC. | 2.00 | 1,400.00 |
| MP | 5/22/13 | COURT APPEARANCE ON MSC; MEET WITH S. MERCADO RE: DISCOVERY PLAN. | 1.50 | 1,050.00 |
| MP | 5/22/13 | RETURN TRAVEL FROM MSC. | 1.80 | 1,260.00 |
| MP | 5/23/13 | REVISE DISCOVERY RESPONSES TO DEFENDANTS'; REVIEW COURT ORDER; REVIEW DISCOVERY DATE STIPULATION. | .60 | 420.00 |
| CT | 5/23/13 | REVIEW LETTER FROM OPPOSING COUNSEL RE: PLAINTIFF'S RESPONSES TO REQUEST FOR ADMISSIONS. | .10 | 20.00 |
| CT | 5/23/13 | REVIEW DEFENDANT'S OPPOSITION TO PLAINTIFF'S EX PARTE APPLICATION TO EXTEND SCHEDULING ORDER, MEMORANDUM OF POINTS AND AUTHORITIES AND DECLARATION OF DM (.5); REVIEW ORDER GRANTING IN PART PLAINTIFF'S UNOPPOSED EX PARTE APPLICATION TO EXTEND SCHEDULING ORDER (.3); REVIEW JOINT STIPULATION TO CONTINUE DISCOVERY AND EXPERT DESIGNATION DEADLINES AND PROPOSED ORDER (.2); EMAIL TO OPPOSING COUNSEL RE: REQUEST FOR PRODUCTION OF DOCUMENTS TO LOS ANGELES POLICE DEPARTMENT AND BACA (.1). | 1.10 | 220.00 |
| MP | 5/24/13 | WORK ON REQUEST FOR PRODUCTION; WORK ON TRIAL STRATEGY; REVIEW PORTIONS OF VARIOUS DEPOSITION TRANSCRIPTS. | 1.50 | 1,050.00 |
| MP | 5/24/13 | TELEPHONE CALLS WITH S. MERCADO RE: DISCOVERY RESPONSES AND EXPERT WITNESSES. | .50 | 350.00 |
| MP | 5/26/13 | FIGURE OUT REMAINING DEPOSITIONS AND SCHEDULE. | .30 | 210.00 |
| KC | 5/28/13 | TRIAL PREPARATION (TRIAL DIRECTOR, DEPOS). | 1.20 | 126.00 |
| CT | 5/28/13 | PREPARE SECOND AMENDED NOTICE OF DEPOSITION OF CHAVEZ (.1); PREPARE FIRST AMENDED NOTICE OF DEPOSITION OF MCDANIEL (.1); PREPARE FIRST | .50 | 100.00 |

**CUMULATIVE STATEMENT**

| 5713-00 -1772-730 | | FEB 24, 2014 | PAGE 5 |
|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| | | AMENDED NOTICE OF DEPOSITION OF CRUZ (.1); PREPARE FIRST AMENDED NOTICE OF DEPOSITION OF X. AGUILAR (.1); PREPARE FIRST AMENDED NOTICE OF DEPOSITION OF RENFROW (.1). | | |
| CT | 5/28/13 | CALLS TO AND FROM LOS ANGELES CITY ATTORNEY'S OFFICE RE: SUBPOENA DUCES TECUM TO LOS ANGELES POLICE DEPARTMENT (.1); CALLS TO AND FROM LOS ANGELES COUNTY MEDICAL CENTER RE: SUBPOENA DUCES TECUM (.1); CALLS TO AND FROM CT CORPORATION RE: SUBPOENA DUCES TECUM TO TASER INTERATIONAL, INC (.1); REVIEW CIVIL MINUTES-GENERAL RE: STATUS CONFERENCE (.1); REVIEW ORDER GRANTING STIPULATION TO EXTEND DISCOVERY AND EXPERT CUTOFF DATES (.1); PREPARE FIRST DRAFT REQUEST FOR ADMISSIONS TO DEFENDANTS (.5); REVIEW DEFENDANT'S OBJECTION TO NOTICE OF DEPOSITION OF CHAVEZ, RENFROW, MCDANIEL CRUZ AND X. AGUILAR (.2). | 1.20 | 240.00 |
| MP | 5/30/13 | REVIEW COURT RECORDS ON CRIMINAL CASE THAT HAD CLIENT IN CUSTODY; PREPARE REQUEST FOR ADMISSIONS. | .30 | 210.00 |
| CT | 5/30/13 | CALLS TO AND FROM SMM RE: RELEASE OF CLIENT (.1); REVIEW AND EMAIL COPIES OF COURT DOCUMENTS TO PROBATION OFFICER (.1); PREPARE DEPOSITION SUBPOENAS TO LOS ANGELES POLICE DEPARTMENT, LOS ANGELES COUNTY MEDICAL CENTER, TASER INTERNATIONAL, INC. AND LOS ANGELES TIMES NEWSPAPER (.3); EMAIL TO OPPOSING COUNSEL RE: INTERROGATORIES (.1); EMAILS TO AND FROM OPPOSING COUNSEL WITH JOINT REPORT (.1); REVIEW AND REVISE JOINT REPORT (.1); PREPARE SECOND AMENDED NOTICE OF DEPOSITION OF RENFROW (.1); CALL FROM SMM RE: REQUEST FOR ADMISSIONS (.1); REVIEW EMAIL WITH FIRST DRAFT LETTER TO OPPOSING COUNSEL RE: OBJECTIONS TO DEPOSITIONS (.1). | 1.10 | 220.00 |
| MP | 5/31/13 | REVIEW REMAINING DEPO SUBPOENAS. | .20 | 140.00 |
| MP | 5/31/13 | REVIEW REQUEST FOR ADMISSIONS TO COUNTY. | .20 | 140.00 |
| MP | 5/31/13 | DRAFT SUPPLEMENTAL RESPONSE TO OBJECTION TO DEPOSE BACA. | 1.30 | 910.00 |
| MP | 5/31/13 | DRAFT MEET AND CONFER LETTER REGARDING DEPOSITION OBJECTIONS. | .70 | 490.00 |
| MP | 5/31/13 | DRAFT RESPONSE TO DEF. BACA'S REQUEST FOR A PROTECTIVE ORDER; RESEARCH INTERNET ARTICLES FOR STATEMENTS BY DEF. BACA. | 3.20 | 2,240.00 |
| KC | 5/31/13 | REVIEW DEPO'S; CONTACT COURT REPORTER REGARDING VASQUEZ DEPO EXHIBITS. | .60 | 210.00 |
| MP | 6/03/13 | TELEPHONE CALL TO LA CITY ATTORNEY RE: SUBPOENA OF LAPD RECORDS. | .10 | 70.00 |
| MP | 6/03/13 | DISCUSSION WITH INVESTIGATOR RE: PICTURES OF VIDEO FOR TRIAL. | .30 | 210.00 |
| MP | 6/03/13 | READ AND ANALAYZE CITIZEN'S COMMISSION ON JAIL VIOLENCE FOR USE IN TRIAL. | 2.60 | 1,820.00 |
| KC | 6/03/13 | TRIAL PREPARATION: REVIEW VAZQUEZ EXHIBITS FROM COURT REPORTER. | .30 | 105.00 |
| CT | 6/03/13 | REVIEW DOC 226 JOINT REPORT RE SETTLEMENT STATUS; SCAN TO FILE. | .20 | 40.00 |
| CT | 6/03/13 | REVIEW DOC 227 DEFENDANTS SUPPLEMENTAL MEMORANDUM PURSUANT TO LOCAL RULES 37-2.3 RE DEFENDANTS' REQUEST FOR A PROTECTIVE ORDER TO PRECLUDE OR STAY THE DEPOSITION OF SHERIFF BACA, DECLARATION OF DIANE MARTINEZ (.5); SCAN TO FILE (.1). | .60 | 120.00 |
| CT | 6/03/13 | REVIEW DOC 228 PLAINTIFF'S SUPPLEMENTAL BRIEF IN OPPOSITION TO SHERIFF BACA'S REQUEST FOR PROTECTIVE ORDER TO PRECLUDE HIS DEPOSITION (.2); SCAN TO FILE (.1). | .30 | 60.00 |
| CT | 6/03/13 | PREPARE THIRD AMENDED DEPOSITION NOTICE OF DEPUTY CHAVEZ; REVIEW AND REVISE; SCAN TO FILE. | .40 | 80.00 |
| MP | 6/04/13 | TELEPHONE CALL WITH LA CITY ATTORNEY RE: SUBPOENA MATERIAL RE: FLASHLIGHT USED BY LAPD. | .20 | 140.00 |
| MP | 6/04/13 | TELEPHONE CALL WITH POTENTIAL EXPERT RE: TASER AND USE OF FORCE. | .60 | 420.00 |
| MP | 6/04/13 | TELEPHONE CALL WITH CO-COUNSEL AND EMAILS ABOUT DEPO DATES, MEETING WITH THE JUDGE RE: DEPOS AND EXPERTS. | .80 | 560.00 |
| MP | 6/04/13 | REVIEW MEDICAL RECORDS; RESEARCH CERTAIN MEDICAL TERMS; AND LOCATE IMAGES FOR EXPERTS USE AT DEPO OR TRIAL. | .80 | 560.00 |
| MP | 6/04/13 | EMAILS TO CO-COUNSEL RE: USE OF FORCE EXPERT AND EXHIBITS. | .20 | 140.00 |
| CT | 6/04/13 | PREPARE SECOND DRAFT OF LETTER TO OPPOSING COUNSEL RE: MEET AND CONFER; REVIEW AND REVISE; FAX TO OPPOSING COUNSEL; EMAIL TO SMM; SCAN TO FILE. | .40 | 80.00 |
| MP | 6/05/13 | REVIEW AND LOG GUERRERO'S RESPONSE TO REQUEST FOR PRODUCTION OF DOCUMENTS AND ADD TO CASE SPREADSHEET; REVIEW CUSTODY MANUAL; REVIEW | 2.60 | 1,820.00 |

**CUMULATIVE STATEMENT**

| 5713-00 -1772-730 | | FEB 24, 2014 | | PAGE 6 |
|---|---|---|---|---|

| | | LASD OATH; READ BOOK "DEFENSIVE TACTICS WITH FLASHLIGHTS". | | |
|---|---|---|---|---|
| CT | 6/05/13 | CALL FROM SMM RE: MRP'S AVAILABILITY TO MEET WITH JUDGE. | .10 | 20.00 |
| CT | 6/05/13 | REVIEW EMAILS TO AND FROM SMM AND COURT CLERK RE: REQUEST FOR TELEPHONIC CONFERENCE. | .10 | 20.00 |
| CT | 6/05/13 | PREPARE SECOND AMENDED DEPOSITION NOTICES OF DEPUTY MCDANIEL AND DEPUTY AGUILAR; SCAN TO FILE. | .40 | 80.00 |
| CT | 6/05/13 | REVIEW DOC 229 TEXT ONLY SCHEDULING NOTICE; SCAN TO FILE; REVIEW DOC 230 TEXT ONLY SCHEDULING NOTICE; SCAN TO FILE. | .20 | 40.00 |
| MP | 6/06/13 | TELEHONE CALL WITH COURT RE: CRUZ, MCDANIEL AND AGUILAR DEPOSITIONS. | .30 | 210.00 |
| KC | 6/06/13 | TRIAL PREP: REVIEW DEPOSITION TRANSCRIPTS OF VASQUEZ (VOL. 2) & NUESCA. | 2.00 | 210.00 |
| MP | 6/07/13 | TELEPHONE CALL WITH CO-COUNSEL RE: PREPARATION FOR HEARING ON BACA DEPO. | .20 | 140.00 |
| MP | 6/07/13 | PREPARATION FOR HEARING ON BACA DEPOSITION. | .50 | 350.00 |
| MP | 6/07/13 | COURT HEARING RE: DEPO OF BACA. | 1.00 | 700.00 |
| MP | 6/10/13 | DEPO OF CHAVEZ; WATCH BACA AND TANAKA TESTIFYING AND CLOSING ARGUMENTS; TRAVEL TO CHAVEZ DEPOSITION IN SAME CASE AND FEDERAL COURT. | 6.80 | 4,760.00 |
| CT | 6/11/13 | REVIEW DOC 231 CIVIL MINUTES-GENERAL RE: PROCEEDINGS IN CHAMBERS; REVIEW LR 7-15. | .20 | 40.00 |
| CT | 6/11/13 | REVIEW EMAIL FROM SMM RE: MEETING RE: DEPOSITION OF DEPUTY CRUZ. | .10 | 20.00 |
| CT | 6/11/13 | REVIEW DOC 232 DEFENDANTS' OBJECTION AND MOTION TO STRIKE PLAINTIFF'S SUPPLEMENTAL BRIEF IN OPPOSITION TO DEFENDANTS' REQUEST FOR PROTECTIVE ORDER TO PRECLUDE OR STAY THE DEPOSITION OF DEFENDANT SHERIFF LEROY BACA (.3); SCAN TO FILE (.1); REVIEW LR 37-2.3 (.1). | .50 | 100.00 |
| CT | 6/11/13 | REVIEW EMAIL FROM MRP WITH DEPOSITION SUBPOENA TO DEPUTY CRUZ AND SUBPOENA DUCES TECUM TO LOS ANGELES COUNTY MEDICAL CENTER (.3); SCAN TO FILE (.1). | .40 | 80.00 |
| CT | 6/11/13 | REVIEW DOC 233 CIVIL MINUTES-GENERAL RE: PROCEEDINGS RE: TELEPHONIC CONFERENCE RE: DISCOVERY DISPUTE. | .20 | 40.00 |
| CT | 6/11/13 | REVIEW DOC 234 PLAINTIFF'S NOTICE OF MOTION AND MOTION TO QUASH SUBPOENA BY DEFENDANTS FOR PLAINTIFF'S CDC RECORDS (.3); DECLARATIONS OF SMM AND DM FILED CONCURRENTLY WITH JOINT STIPULATION (.2); SCAN TO FILE (.1). | .60 | 120.00 |
| CT | 6/11/13 | REVIEW DOC 235 ORDER GRANTING DEFENDANTS' MOTION FOR A PROTECTIVE ORDER; SCAN TO FILE. | .10 | 20.00 |
| MP | 6/12/13 | TRAVEL TO EAST LA SHERIFF'S OFFICE FOR DEPOSITION OF RENFROM. | .80 | 560.00 |
| MP | 6/12/13 | DEPOSITION OF DEPUTY RENFROW. | 3.00 | 2,100.00 |
| MP | 6/12/13 | DRIVE CLIENT TO ARCADIA ON THE WAY HOME. | 1.00 | 700.00 |
| MP | 6/12/13 | RETURN TRAVEL FROM ARCADIA TO CAMARILLO. | 1.50 | 1,050.00 |
| MP | 6/12/13 | TELEPHONE CALL WITH CO-COUNSEL RE: DEPOSITION OF DEPUTY RENFROW, DISCOVERY AND BACA'S ORDER. | .80 | 560.00 |
| CT | 6/12/13 | REVIEW LETTER FROM CITY OF LOS ANGELES RE: SUBPOENA DUCES TECUM TO LAPD. | .10 | 20.00 |
| CT | 6/12/13 | REVIEW LETTER FROM OPPOSING COUNSEL RE: MEET AND CONFER RE: BIFURCATION OF MONELL CLAIMS; SCAN TO FILE; REVIEW LR 7-3. | .20 | 40.00 |
| CT | 6/13/13 | REVIEW DOC 236 CIVIL MINUTES-GENERAL RE: PROCEEDINGS TELEPHONIC CONFERENCE RE: PLAINTIFF'S MOTION FOR PROTECTIVE ORDER; SCAN TO FILE. | .20 | 40.00 |
| CT | 6/13/13 | EMAILS TO AND FROM SMM RE: PLAINTIFF'S INITIAL DISCLOSURES (.1); REVIEW PLAINTIFF'S INITIAL DISCLOSURES (.2); SCAN TO FILE (.1); EMAILS TO AND FROM SMM RE: PLAINTIFF'S SUPPLEMENTAL DISCLOSURES (.1). | .50 | 100.00 |
| CT | 6/13/13 | REVIEW DOC 237 CIVIL MINUTES-GENERAL RE: PROCEEDINGS RE: TELEPHONIC CONFERENCE RE: DISCOVERY DISPUTES, SCAN TO FILE. | .20 | 40.00 |
| CT | 6/13/13 | PREPARE DEPOSITION SUBPOENAS FOR DEPUTY MCDANIEL, DEPUTY AGUILAR AND DEPUTY CRUZ (.2); SCAN TO FILE (.1); PREPARE TRIAL SUBPOENAS FOR DEPUTY MCDANIEL, DEPUTY AGUILAR AND DEPUTY CRUZ (.2); SCAN TO FILE (.1). | .60 | 120.00 |
| CT | 6/13/13 | REVIEW EMAIL FROM SMM WITH DEFENDANT BACA'S RESPONSE TO PLAINTIFF'S INTERROGATORIES SET ONE; SCAN TO FILE. | .20 | 40.00 |

CUMULATIVE STATEMENT

| 5713-00 -1772-730 | | FEB 24, 2014 | | PAGE 7 |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| CT | 6/13/13 | REVIEW EMAIL FROM OPPOSING COUNSEL WITH LETTER FROM DM RE: BIFURCATION. | .10 | 20.00 |
| MP | 6/14/13 | TELEPHONE CALL TO MARIA AT LOS ANGELES TIMES RE: SUBPOENA FOR NEWSPAPER ARTICLES; DIRECTIONS TO STAFF RE: EXHIBITS ON USE OF FORCE REPORTS. | .40 | 280.00 |
| MP | 6/14/13 | EMAILS FROM CO-COUNSEL, HURRELL AND MARTINEZ RE: MOTION TO QUASH CDC SUBPOENA; MEET AND CONFER ON BIFURCATION ISSUE; REVIEW REQUEST FOR ADMISSIONS TO BACA, DRAFT PMK DEPO NOTICE AND REQUEST FOR PRODUCTION TO COUNTY (SET 4); DISCUSSION WITH KC RE: CREATION OF TRIAL POWERPOINT AND USE OF TRIAL DIRECTOR FOR CRUZ DEPOSITION. | 3.40 | 2,380.00 |
| KC | 6/14/13 | MEETING WITH MARK PACHOWICZ RE: TRIAL PREPARATIONS. | .50 | 175.00 |
| CT | 6/14/13 | PREPARE DEPOSITION EXHIBITS. | 1.50 | 300.00 |
| CT | 6/14/13 | REVIEW AND REVISE REQUEST FOR PRODUCTION OF DOCUMENTS SET NO. 4 TO LASD (.2); SCAN TO FILE (.1); EMAIL TO OPPOSING COUNSEL (.1); RE-REVISE (.1); RE-EMAIL TO OPPOSING COUNSEL (.1). | .60 | 120.00 |
| CT | 6/14/13 | REVIEW AND REVISE NOTICE OF DEPOSITION OF PERSON MOST KNOWLEDGEABLE OF TRAINING LASD DEPUTIES. | .50 | 100.00 |
| MP | 6/16/13 | DEPO PREPARATION RE: SGT. MCDANIEL. | 1.40 | 980.00 |
| MP | 6/17/13 | DEPO PREPARATION RE: SGT. MCDANIEL. | 2.00 | 1,400.00 |
| MP | 6/17/13 | DEPO PREPARATION FOR SGT. MCDANIEL; PREPARATION OF EXHIBITS. | 1.80 | 1,260.00 |
| CT | 6/17/13 | EMAILS TO AND FROM EXPERT RE: RETENTION; REVIEW EMAILS TO AND FROM MRP TO OPPOSING COUNSEL RE: MEET AND CONFER RE: BIFURCATION OF MONELL CLAIMS; REVIEW LETTER FROM OPPOSING COUNSEL RE: MEET AND CONFER RE: BIFURCATION OF MONELL CLAIMS, SCAN TO FILE. | .50 | 100.00 |
| CT | 6/17/13 | REVIEW EMAILS TO AND FROM MRP AND SMM RE: DEFENDANTS' INTERROGATORY RESPONSES. | .10 | 20.00 |
| CT | 6/17/13 | REVIEW EMAIL FROM MRP WITH DECLARATION OF DM & EXHIBITS RE: JOINT STIPULATION AND JOINT STIPULATION TO QUASH SUBPOENA. | .50 | 100.00 |
| MP | 6/18/13 | TRAVEL TO DEPOSITION. | 1.80 | 1,260.00 |
| MP | 6/30/13 | DEPOSITION OF SGT. MCDANIEL. | 6.30 | 4,410.00 |
| MP | 6/18/13 | MEET WITH CO-COUNSEL POST DEPOSITION. | .40 | 280.00 |
| MP | 6/18/13 | TRAVEL TO HOTEL AFTER DEPOSITION. | .30 | 210.00 |
| MP | 6/19/13 | DEPO PREPARATION FOR LT. AGUILAR. | 2.30 | 1,610.00 |
| MP | 6/19/13 | DEPOSITION OF LT. AGUILAR. | 7.20 | 5,040.00 |
| MP | 6/19/13 | DEPO PREPARATION CPT. CRUZ; REVIEW CCJV REPORTS AND EXHIBITS; PREPARE Q&A. | 4.30 | 3,010.00 |
| MP | 6/20/13 | DEPO OF CPT. CRUZ. | 7.00 | 4,900.00 |
| MP | 6/20/13 | READ CCJV EXHIBITS DURING EXTENDED LUNCH BREAK. | .50 | 350.00 |
| MP | 6/20/13 | RETURN TRAVEL FROM DEPOSITION. | 1.50 | 1,050.00 |
| MP | 6/24/13 | TELEPHONE CALL TO LAPD RE: DISCOVERY OF FLASHLIGHT; TELEPHONE CALL WITH LA CITY ATTORNEY. | .10 | 70.00 |
| MP | 6/24/13 | REVIEW MEDICAL RECORDS WITH X-RAYS FROM SDT ON LCMC. | .50 | 350.00 |
| MP | 6/25/13 | TELEPHONE CALL WITH EXPERT GASCKO RE: DEPO QUESTIONS AND HIS THOUGHTS ON DISCOVERY. | .70 | 490.00 |
| KC | 6/25/13 | TRIAL PREPARATION: MEETING WITH MARK PACHOWICZ. | .30 | 105.00 |
| MP | 6/26/13 | REVIEW AND UPDATE MASTER CASE SPREAD SHEET; PULL ADDITIONAL EXHIBITS. | 1.60 | 1,120.00 |
| MP | 6/26/13 | READ ADDITIONAL EXHIBITS ATTACHED TO CCJV REPORTS. | .90 | 630.00 |
| MP | 6/26/13 | DOWNLOAD AND PRINT SELECTED EXHIBITS FROM CCJV WEBISTE. | .30 | 210.00 |
| CT | 6/26/13 | EMAILS TO AND FROM SMM AND MRP RE: EXPERT GASKO. | .10 | 20.00 |
| CT | 6/26/13 | REVIEW RESPONSE TO SUBPOENA DUCES TECUM FROM LOS ANGELES COUNTY MEDICAL CENTER; SCAN TO FILE. | .50 | 100.00 |
| CT | 6/26/13 | REVIEW RESPONSE TO SUBPOENA DUCES TECUM FROM LOS ANGELES TIMES NEWSPAPER; SCAN TO FILE. | .20 | 40.00 |
| CT | 6/26/13 | EMAILS TO AND FROM SMM WITH CONTACT INFORMATION FOR EXPERT GASKO AND GROGAN (.1); REVIEW GASKO FEE SCHEDULE; GASKO RESUME; GASKO RETAINER; GROGAN FEE SCHEDULE; GROGAN CV; GROGAN TESTIMONY (.1); SCAN TO FILE (.1). | .30 | 60.00 |
| CT | 6/26/13 | REVIEW EMAIL FROM SMM RE: EXHIBIT NOTEBOOK. | .10 | 20.00 |
| CT | 6/26/13 | PREPARE DEPOSITION SUBPOENA FOR PERSON MOST KNOWLEDGEABLE OF TRAINING LASD DEPUTIES (.1); SCAN TO FILE (.1); PREPARE TRIAL | .40 | 80.00 |

CUMULATIVE STATEMENT

| 5713-00 -1772-730 | | FEB 24, 2014 | | PAGE 8 |
|---|---|---|---|---|

| | | SUBPOENA FOR PERSON MOST KNOWLEDGEABLE OF TRAINING LASD DEPUTIES (.1); SCAN TO FILE (.1). | | |
|---|---|---|---|---|
| CT | 6/26/13 | REVIEW EMAIL WITH DOC 82 PLAINTIFF'S NOTICE OF LODGING [PROPOSED] FINAL JUDGMENT; REVIEW PROPOSED JUDGMENT FILED WITH COURT (.1); SCAN TO FILE (.1). | .20 | 40.00 |
| CT | 6/26/13 | REVIEW EMAIL FROM MRP & SMM WITH LETTER TO OPPOSING COUNSEL RE: MOTION FOR SANCTIONS; SCAN TO FILE. | .10 | 20.00 |
| MP | 6/27/13 | REVIEW FARINO'S DEPO TRANSCRIPT FOR PMK DEPO Q&A. | 2.40 | 1,680.00 |
| MP | 6/27/13 | DEPO PREPARATION FOR PMK DEPO; READ 2011 USE OF FORCE MANUAL. | 3.60 | 2,520.00 |
| MP | 6/27/13 | TELEPHONE CALL WITH INVESTIGATOR RE: OTHER INCIDENTS AND USE OF FORCE IN DEPT. | .40 | 280.00 |
| CT | 6/27/13 | EMAIL TO SMM RE: PLAINTIFF'S DISCOVERY RESPONSES DUE. | .10 | 20.00 |
| CT | 6/27/13 | CALL FROM MRP RE: PREPARE LETTER TO EXPERT LEONESIO WITH CASE INFORMATION; CALL TO LEONESIO CONSULTING RE: RETENTION. | .10 | 20.00 |
| CT | 6/27/13 | PREPARE CASE INFORMATION FOR DELIVERY TO EXPERT LEONESIO. | 6.00 | 1,200.00 |
| CT | 6/27/13 | REVIEW EMAIL FROM SMM WITH FIRST DRAFT PLAINTIFF'S RESPONSE TO INTERROGATORIES SET ONE FROM COUNTY OF LOS ANGELES (.1); REVIEW PLAINTIFF'S RESPONSE TO INTERROGATORIES SET ONE FROM LOS ANGELES COUNTY SHERIFF'S DEPARTMENT (.2); REVIEW PLAINTIFF'S RESPONSE TO INTERROGATORIES SET ONE FROM DEPUTY MCDANIEL (.2); REVIEW PLAINTIFF'S RESPONSE TO INTERROGATORIES SET ONE FROM DEPUTY GUERRERO (.2); REVIEW PLAINTIFF'S RESPONSE TO INTERROGATORIES SET ONE FROM DEPUTY AGUILAR (.2); REVIEW PLAINTIFF'S RESPONSE TO REQUEST FOR PRODUCTION OF DOCUMENTS SET ONE FROM COUNTY OF LOS ANGELES (.2); SCAN TO FILE (.1). | 1.20 | 240.00 |
| CT | 6/27/13 | REVIEW EMAIL FROM SMM WITH ADMINISTRATIVE COMPLAINT, DECLARATION OF R. BELTRAN, DECLARATION OF M. CAMPBELL, DECLARATION OF E. LIM, DECLARATION OF J. KNOTT, DECLARATION OF J. TRINIDAD AND DECLARATION OF S. MARTIN; SCAN TO FILE. | .40 | 80.00 |
| MP | 6/27/13 | PREPARATION OF EXHIBITS. | 4.50 | 450.00 |
| MP | 6/28/13 | TRAVEL TO AND FROM DEPOSITION OF WELLENDORF (2.); DEPOSITION OF DEPUTY WELLENDORF (3.2); MEETING WITH CO-COUNSEL RE: POSSIBLE MOTIONS (2.0). | 7.20 | 5,040.00 |
| CT | 6/28/13 | REVIEW EMAIL FROM OPPOSING COUNSEL WITH LETTER RE: TASER VIDEO; SCAN TO FILE. | .10 | 20.00 |
| CT | 6/28/13 | PREPARE CASE MATERIALS FOR DELIVERY TO EXPERT LEONESIO. | 2.00 | 400.00 |
| CT | 6/28/13 | REVIEW EMAIL FROM EXPERT LEONESIO WITH SERVICE AGREEMENT; FORWARD TO MRP; SCAN TO FILE. | .10 | 20.00 |
| CT | 6/28/13 | TRANSCRIPT VIDEO OF CLIENT POST INCIDENT. | .20 | 40.00 |
| MP | 6/30/13 | REVIEW RESPONSE TO DEPO SUBPOENA FROM LAPD. | .50 | 350.00 |
| MP | 6/30/13 | REVIEW CD PROVIDED IN RESPONSE TO SUBPOENA FROM LCMC. | .30 | 210.00 |
| MP | 6/30/13 | REVIEW DEPO OF MARCO CHAVEZ FOR USE IN DISCOVERY. | .40 | 280.00 |
| MP | 6/30/13 | REVIEW ROGS AND REQUEST FOR PRODUCTION TO ALL DEFENDANTS; EMAIL TO CO-COUNSEL WITH COMMENTS AND CHANGES TO DISCOVERY. | .60 | 420.00 |
| MP | 6/30/13 | SGT. MCDANIEL TESTIFIED DURING HIS DEPO THAT I NEEDED TO WATCH THE MOVIE TOMBSTONE TO UNDERSTAND WHAT A REGULATOR WAS, SO I DID (2.1); MEMO TO FILE (.1). | 2.20 | 1,540.00 |
| CT | 7/01/13 | REVIEW LETTER FROM OPPOSING COUNSEL RE: PLAINTIFF'S DISCOVERY RESPONSES (.1); PREPARE FIRST DRAFT LETTER TO OPPOSING COUNSEL RE: PLAINTIFF'S DISCOVERY RESPONSES (.1). | .20 | 40.00 |
| CT | 7/01/13 | REVIEW AND REVISE PLAINTIFF'S SUPPLEMENTAL DISCLOSURES. | .75 | 150.00 |
| CT | 7/01/13 | REVIEW EMAIL FROM SMM WITH PLAINTIFF'S RESPOSNES TO INTERROGATORIES BY DEFENDANT COLA, SET ONE (.1); PLAINTIFF'S RESPONSES TO INTERROGATORIES BY DEFENDANT PG, SET ONE (.1); PLAINTIFF'S RESPONSES TO INTERROGATORIES BY DEFENDANT LASD, SET ONE (.1); PLAINTIFF'S RESPONSES TO INTERROGATORIES BY MCDANIEL, SET ONE (.1); PLAINTIFF'S RESPONSES TO INTERROGATORIES BY DEFENDANT AGUILAR, SET ONE (.1); PLAINTIFF'S RESPONSES TO REQUEST FOR PRODUCTION OF DOCUMENTS BY DEFENDANT COLA, SET ONE (.1); SCAN TO FILE (.1). | .70 | 140.00 |
| CT | 7/01/13 | REVIEW DEFENDANT COUNTY OF LOS ANGELES SHERIFF'S DEPARMENT'S RESPOSNES TO PLAINTIFF'S REQUEST FOR ADMISSION, SET ONE (.1); REVIEW | .70 | 140.00 |

**CUMULATIVE STATEMENT**

| 5713-00 -1772-730 | | FEB 24, 2014 | | PAGE 9 |
|---|---|---|---|---|

DEFENDANT DEPUTY JORGE SANCHEZ'S INTERROGATORIES TO PLAINTIFF SET ONE (.1); REVIEW DEFENDANT CAPTAIN DANIEL CRUZ'S INTERROGATORIES TO PLAINTIFF SET ONE (.1); REVIEW DEFENDANT LOS ANGELES COUNTY SHERIFF'S DEPARTMENT REQUEST FOR ADMISSION TO PLAINTIFF SET ONE (.1); REVIEW DEFENDANT LT. XAVIER AGUILAR RESPONSES TO REQUEST FOR PRODUCTION OF DOCUMENTS SET ONE (.1); REVIEW DEFENDANT CAPTAIN DANIEL CRUZ'S RESPONSES TO PLAINTIFF'S REQUEST FOR PRODUCTION OF DOCUMENTS SET ONE (.1); REVIEW DECLARATION OF LT. RONALD D. WILLIAMS IN SUPPORT OF DEFENDANT COUNTY OF LOS ANGELES' OFFICIAL INFORMATION PRIVILEGE OBJECTIONS IN ITS RESPONSES TO PLAINTIFF'S REQUEST FOR PRODUCTION OF DOCUMENTS SET THREE TO DEFENDANT COUNTY OF LOS ANGELES SHERIFF'S DEPARTMENT (.1).

| CT | 7/02/13 | PREPARE TRIAL SUBPOENA TO DEFENDANT PG (.1); REVISE (.1). | .20 | 40.00 |
|---|---|---|---|---|
| CT | 7/02/13 | REVIEW EMAIL FROM MRP WITH DEFENDANT'S NOTICE OF MOTION AND MOTION TO BIFURCATE PLAINTIFF'S MONELL CLAIMS (.1); DECLARATION OF DM & LM, EXHIBITS AND PROPOSED ORDER (.1). | .20 | 40.00 |
| CT | 7/02/13 | REVIEW EMAIL FROM MRP WITH LETTER FROM OPPOSING COUNSEL RE: DISCOVERY RESPONSES. | .10 | 20.00 |
| CT | 7/03/13 | REVIEW EMAIL FROM SMM WITH DOCUMENTS PRODUCED TO DEFENDANTS; CALL FROMSMM RE: DOCUMENTS PRODUCED TO DEFENDANTS. | .20 | 40.00 |
| CT | 7/03/13 | REVIEW EMAIL FORM SMM WITH BLISS RESUME; SCAN TO FILE. | .20 | 40.00 |
| CT | 7/03/13 | REVIEW DOC 239 ORDER TO STRIKE ELECTRONICALLY FILED DOCUMENTS; SCAN TO FILE; REVIEW DOC 240 RE PLAINTIFF'S MOTION TO QUASH SUBPOENA; SCAN TO FILE. | .40 | 80.00 |
| CT | 7/04/13 | EMAIL DEPOSITION TRANSCRIPTS WITH EXHIBITS OF MCDANIEL, AGUILAR & CRUZ TO EXPERT LEONESIO. | .20 | 40.00 |
| CT | 7/05/13 | REVIEW EMAIL FROM MRP WITH DOC 241 RE NOTICE TO CUSTODIAN OF RECORDS FOR CDC; SCAN TO FILE. | .20 | 40.00 |
| CT | 7/05/13 | PREPARE TRANSMITTAL TO SMM WITH MATERIALS RECEIVED PURSUANT TO SDT FROM LACMC, TASER INTERNATIONAL AND LA TIMES NEWSPAPER. | .10 | 20.00 |
| CT | 7/06/13 | PREPARE RULE 26 DISCLOSURES. | .50 | 100.00 |
| CT | 7/06/13 | REVIEW MESSAGE FROM MRP RE: SEND DEPOSITION TRANSCRIPTS TO SMM (.1); EMAIL DEPOSITION TRANSCRIPTS TO SMM (.1); EMAILS TO AND FROM SMM WITH RESPONSIVE DOCUMENTS TO SUBPOENA DUCES TECUMS (.1). | .30 | 60.00 |
| MP | 7/07/13 | EMAIL TO CO-COUNSEL RE: MEETING WITH ORTHOPEDIC EXPERT. | .30 | 210.00 |
| MP | 7/07/13 | EMAIL TO CO-COUNSEL RE: TELEPHONE CALL WITH MAGISTRATE AND TOPICS TO COVER WITH THE COURT. | .20 | 140.00 |
| CT | 7/07/13 | REVIEW DEPOSITION TRANSCRIPT OF DEPUTY CHAVEZ (.6); SCAN TO FILE (1); REVIEW DEPOSITION TRANSCRIPT OF DEPUTY RENFROW (.8); SCAN TO FILE (.1); EMAIL TO AND FROM SMM (.1). | 1.70 | 340.00 |
| CT | 7/07/13 | REVIEW EMAIL TO AND FROM BOOKKEEPER RE: EXPERT. | .10 | 20.00 |
| MP | 7/08/13 | EMAIL TO MS. MARTINEZ RE: FLASHLIGHT INFO, MODEL AND PICTURE. | .10 | 70.00 |
| MP | 7/08/13 | EMAIL TO MARTINEZ ON DEF'S CONTACT IN THE JAIL WITH OUR CLIENT. | .20 | 140.00 |
| KC | 7/08/13 | SCAN & REVIEW PLAINTIFF'S MEDICAL RECORDS FROM LCMC (0.50) PHONE CALL WITH SONIA MERCADO RE: XRAYS (0.20) EXTRACT X-RAY IMAGES FROM VIEWER APPLICATION & UPLOAD TO DROPBOX (0.20). | .90 | 315.00 |
| MP | 7/09/13 | REVIEW RFA RESPONSES FROM COLA; LETTER TO MS. MARTINEZ RE: SAME. | .30 | 210.00 |
| MP | 7/09/13 | EMAIL TO CO-COUNSEL RE: DISCOVERY. | .10 | 70.00 |
| CT | 7/09/13 | REVIEW LETTER TO OPPOSING COUNSEL RE: OBJECTION TO REQUESTS FOR ADMISSIONS #4 & #8 (.1); SCAN TO FILE (.1); EMAIL TO SMM (.1). | .30 | 60.00 |
| CT | 7/09/13 | REVIEW EMAIL FROM MRP TO OPPOSING COUNSEL RE: CLIENT IN CUSTODY AND SHOULD NOT DISCUSS CASE WITH DEFENDANTS. | .10 | 20.00 |
| CT | 7/09/13 | REVIEW EMAIL FROM MRP TO OPPOSING COUNSEL RE: MODEL NUMBER AND PICTURE OF FLASHLIGHT USED BY DEFENDANT DURING INCIDENT. | .10 | 20.00 |
| CT | 7/09/13 | REVIEW EMAIL FROM MRP TO EXPERT LEONESIO RE: RETENTION. | .10 | 20.00 |
| CT | 7/09/13 | REVIEW EMAIL FROM SMM & OPPOSING COUNSEL RE: REQUEST FOR TELEPHONIC CONFERENCE (.1); REVIEW EMAIL FROM INVESTIGATOR RE: CONTACT INMATE PROCEDURES (.1); REVIEW LETTER TO EB RE: REQUEST FOR VISIT (.1); SCAN TO FILE (.1); EMAIL TO SMM (.1). | .50 | 100.00 |
| CT | 7/09/13 | EMAILS TO AND FROM SMM RE: REQUEST FOR XRAYS. | .10 | 20.00 |
| CT | 7/09/13 | WORK ON RULE 26 DISCLOSURES. | .50 | 100.00 |

CUMULATIVE STATEMENT

| 5713-00 -1772-730 | FEB 24, 2014 | | PAGE 10 |
|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| CT | 7/09/13 | EMAIL TO SMM RE: SUPPLEMENTAL RESPONSES TO REQUEST FOR ADMISSIONS (.1); EMAIL TO SMM RE: COPY OF DOCUMENTS PLAINTIFF PRODUCED TO DEFENDANTS (.1). | .20 | 40.00 |
| CT | 7/09/13 | CALL FROM ANGIE RE: DEPOSITION EXHIBIT BINDERS MISSING EXHIBITS. | .10 | 20.00 |
| CT | 7/09/13 | EMAILS TO AND FROM SMM RE: PRODUCTION OF DOCUMENTS (.1); REVIEW AND REVISE PLAINTIFF'S RESPONSE TO COUNTY OF LA REQUEST FOR DOCUMENTS, SET ONE (1.3); SCAN TO FILE (.1). | 1.50 | 300.00 |
| CT | 7/09/13 | EMAILS TO AND FROM SMM & OPPOSING COUNSEL RE: PLAINTIFF'S SUPPLEMENTAL DISCOVERY RESPONSES DUE TO DEFENDANTS' REQUEST FOR ADMISSIONS. | .20 | 40.00 |
| CT | 7/09/13 | EMAILS TO AND FROM SMM RE: WILL HAVE MRP BRING DOCUMENTS TO SMM. | .10 | 20.00 |
| CT | 7/09/13 | EMAILS TO AND FROM OPPOSING COUNSEL RE: NEED TO RESCHEDULE DEPOSITION OF CAPTAIN MCCORKLE. | .10 | 20.00 |
| CT | 7/09/13 | REVIEW EMAIL FROM MRP TO SMM RE: BATES NUMBERS ON DOCUMENTS TO BE PRODUCED. | .10 | 20.00 |
| CT | 7/09/13 | WORK ON RULE 26 DISCLOSURES (1.5); REVIEW CITIZEN'S COMMISSION ON JAIL VIOLENCE EXHIBITS (.9); SCAN TO FILE (.1). | 2.50 | 500.00 |
| CT | 7/09/13 | REVIEW EMAIL FROM SMM RE: DEPOSITION SUMMARIZING. | .10 | 20.00 |
| CT | 7/09/13 | REVIEW EMAIL FROM OPPOSING COUNSEL RE: PLAINTIFF'S DISCOVERY RESPONSES TO FARINO'S INTERROGATORIES, SET ONE. | .10 | 20.00 |
| CT | 7/09/13 | REVIEW EMAIL FROM SMM TO AND FROM OPPOSING COUNSEL RE: DEPOSITION OF CAPTAIN CRUZ. | .10 | 20.00 |
| MP | 7/10/13 | MEETING WITH JAIL POLICIES AND USE OF FORCE EXPERT, MR. GASKO. | 5.00 | 3,500.00 |
| MP | 7/10/13 | TRAVEL TO AND FROM MEETING WITH EXPERT (2.0); TELEPHONE CALL WITH CO-COUNSEL RE: COURT HEARING ON FRIDAY (.6). | 2.60 | 1,820.00 |
| CT | 7/10/13 | REVIEW EMAIL FROM SMM TO JUDGE'S ASSISTANT RE: REQUEST FOR TELEPHONIC CONFERENCE. | .10 | 20.00 |
| CT | 7/10/13 | REVIEW EMAIL FROM SMM RE: ACLU REPORT. | .10 | 20.00 |
| CT | 7/10/13 | REVIEW AND REVISE PLAINTIFF'S SUPPLEMENTAL DISCLOSURES (8.0); PREPARE RESPONSIVE DOCUMENTS FOR SERVING (2.5). | 10.50 | 2,100.00 |
| CT | 7/10/13 | REVIEW EMAIL TO AND FROM JUDICIAL ASSISTANT AND OPPOSING COUNSEL RE: AVAILABILITY FOR TELEPHONIC CONFERENCE. | .20 | 40.00 |
| CT | 7/10/13 | EMAILS TO AND FROM MRP RE: MCCORKLE'S DEPOSITION DATE AND TIME. | .10 | 20.00 |
| CT | 7/10/13 | REVIEW EMAIL FROM MRP; REVIEW DEPOSITION TRANSCRIPT OF AGUILAR (2.2); SCAN TO FILE (.1); REVIEW EMAIL FROM MRP (.1); REVIEW DEPOSITION TRANSCRIPT OF MCDANIEL (2.1); SCAN TO FILE (.1); REVIEW DEPOSITION TRANSCRIPT OF CRUZ (2.3); SCAN TO FILE (.1). | 7.00 | 1,400.00 |
| CT | 7/11/13 | REVIEW EMAIL FROM SMM'S ASSISTANT RE: BATES STAMPED DOCUMENTS. | .10 | 20.00 |
| CT | 7/11/13 | EMAIL TO SMM REQUESTING WORD VERSION OF PLAINTIFF'S RESPONSES TO REQUEST FOR PRODUCTION #1. | .10 | 20.00 |
| CT | 7/11/13 | EMAIL PLAINTIFF'S SUPPLEMENTAL DISCLOSURES TO SMM. | .10 | 20.00 |
| CT | 7/11/13 | PREPARE LETTER TO EXPERT (LEONESIO) WITH DEPOSITION TRANSCRIPTS OF AGUILAR, MCDANIEL & CRUZ; REVIEW AND REVISE; EMAIL TO EXPERT LEONESIO. | .30 | 60.00 |
| CT | 7/11/13 | REVIEW EMAIL FROM MRP WITH DOC 242 SCHEDULING NOTICE. | .10 | 20.00 |
| CT | 7/11/13 | REVIEW EMAIL FROM OPPOSING COUNSEL RE: REQUEST FOR AMENDED DEPOSITION NOTICE FOR CAPTAIN MCCORKLE (.1); PREPARE AMENDED DEPOSITION NOTICE FOR CAPTAIN MCCORKLE (.1); REVIEW AND REVISE (.1); SCAN TO FILE (.1). | .40 | 80.00 |
| CT | 7/11/13 | CALL FROM SMM RE: PLAINTIFF'S PRODUCTION OF DOCUMENTS AND TO CONFIRM TELEPHONIC CONFERENCE. | .10 | 20.00 |
| CT | 7/11/13 | PREPARE LETTER TO OPPOSING COUNSEL RE: CHANGES TO SANCHEZ DEPOSITION TRANSCRIPT (.1); REVIEW AND REVISE (.1); PREPARE DEPOSITION SUBPOENA FOR CAPTAIN MCCORKLE (.1); REVIEW AND REVISE (.1); PREPARE TRIAL SUBPOENA FOR CAPTAIN MCCORKLE (.1); SCAN TO FILE (.1); EMAIL TO SMM (.1). | .70 | 140.00 |
| MP | 7/12/13 | REVIEW CRUZ, AGUILAR AND VASQUEZ DEPO TRANSCRIPTS AND BACA'S WRITTEN RESPONSES TO DISCOVERY IN ORDER TO PREPARE FOR COURT HEARING ON DISCOVERY ISSUES INCLUDING DEPO OF BACA. | 2.30 | 1,610.00 |
| MP | 7/12/13 | CONFERENCE CALL WITH MAGISTRATE RE: DISCOVERY ISSUES. | .80 | 560.00 |
| MP | 7/12/13 | TELEPHONE CALL WITH KIRK TARMAN, ATTORNEY IN CLIENTS' CRIMINAL CASE. | .20 | 140.00 |

**CUMULATIVE STATEMENT**

| 5713-00 -1772-730 | | FEB 24, 2014 | | | PAGE 11 |
|---|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| MP | 7/12/13 | WORK ON WITNESS ORDER FOR TRIAL. | .30 | 210.00 |
| MP | 7/12/13 | WORK ON TO DO LIST AND DIRECTIONS TO STAFF RE: THINGS TO BE DONE FOR TRIAL. | .50 | 350.00 |
| CT | 7/12/13 | REVIEW EMAIL FROM MRP RE: BASIC COURSE MATERIALS TO EXPERT LEONESIO; EMAIL BASIC COURSE MATERIALS TO EXPERT LEONESIO. | .20 | 40.00 |
| CT | 7/12/13 | FLASHLIGHT RESEARCH (.1); MESSAGES TO AND FROM MRP (.1); ORDER PELICAN FLASHLIGHT (.1). | .30 | 60.00 |
| CT | 7/12/13 | REVIEW EMAIL FROM OPPOSING COUNSEL RE: PLEASE EMAIL DEPOSITION NOTICE OF CAPTAIN MCCORKLE (.1); EMAIL DEPOSITION NOTICE OF CAPTAIN MCCORKLE TO OPPOSING COUNSEL (.1). | .20 | 40.00 |
| CT | 7/12/13 | REVIEW EMAIL FROM SMM WITH BATES 1-8 (.1); SCAN TO FILE (.1). | .20 | 40.00 |
| CT | 7/12/13 | REVIEW EMAIL FROM SMM TO COURT REPORTER RE: DEPOSITION OF MCCORKLE. | .10 | 20.00 |
| CT | 7/12/13 | REVIEW CRIMINAL CASE FILE RE: HEARING DATES, TIMES, LOCATIONS AND COURT REPORTERS (.2); CALL TO COURT RE: COURT REPORTER CONTACT INFORMATION (.1); CALL TO COURT REPORTER RE: REQUEST FOR CERTIFIED COPIES OF TRANSCRIPTS (.1). | .40 | 80.00 |
| CT | 7/12/13 | TRIAL PREPARATION RE: TRIAL WITNESSES. | .75 | 150.00 |
| MP | 7/14/13 | TELEPHONE CALL WITH TASER EXPERT. | 1.50 | 1,050.00 |
| MP | 7/15/13 | TELEPHONE CALL WITH CO-COUNSEL RE: EXPERT DISCLOSURE. | .70 | 490.00 |
| CT | 7/15/13 | REVIEW EMAIL FROM SMM TO OPPOSING COUNSEL RE: REQUEST FOR TELEPHONIC STATUS CONFERENCE. | .10 | 20.00 |
| CT | 7/15/13 | CALL FROM CLIENT RE: CONDITIONS OF PAROLE. | .10 | 20.00 |
| CT | 7/15/13 | CALLS TO AND FROM COURT REPORTER RE: TRANSCRIPTS OF PROCEEDINGS (.2); PREPARE TRANSMITTAL TO COURT REPORTER WITH CHECK FOR TRANSCRIPTS (.1); REVIEW AND REVISE (.1); SCAN TO FILE (.1). | .50 | 100.00 |
| CT | 7/15/13 | REVIEW PRODUCT INFORMATION RE: FLASHLIGHT USED BY PG DURING INCIDENT. | .10 | 20.00 |
| KC | 7/16/13 | TRIAL PREPARATION: REVIEW DEPO TRANSCRIPTS: MARCO CHAVEZ, CHARLES MCDANIEL & XAVIER AGUILAR COMPLETE TRIAL DIRECTOR VIDEO DEPO SYNCHRONIZATION OF AGUILAR DEPO. | 2.40 | 252.00 |
| CT | 7/16/13 | CALL FROM SMM TO CONTACT CLIENT RE: APPOINTMENT TIME AND LOCATION (.1); CALLS TO CLIENT RE: APPOINTMENT (.1); EMAIL TO SMM RE: APPOINTMENT (.1). | .30 | 60.00 |
| MP | 7/17/13 | TELEPHONE CALL FROM CLIENT RE: STATUS OF CASE. | .10 | 70.00 |
| MP | 7/17/13 | LEGAL RESEARCH ON THOMAS V. BACA AND BERRY V. BACA. | .50 | 350.00 |
| MP | 7/17/13 | MEETING WITH KC RE: VIDEO TRANSCRIPTS AND TRIAL EXHIBITS; DIRECTIONS RE: OPENING EXHIBITS. | .70 | 490.00 |
| KC | 7/17/13 | TRIAL PREP: TRIAL DIRECTOR - AGUILAR DIGITAL VIDEO DEPOSITION SYNC ADJUSTMENTS AND TESTING, SYNC EXHIBITS TO TRANSCRIPT, TEST TRIAL DIRECTOR PRESENTATION MODE (5.40) MEETING WITH MARK PACHOWICZ REGARDING TRIAL STRATEGY (0.80). | 6.20 | 651.00 |
| CT | 7/17/13 | REVIEW LOCAL RULE 16.2 RE: MEETING OF COUNSEL. | .50 | 100.00 |
| CT | 7/17/13 | MEETING WITH MRP AND KC RE: TRIAL PREPARATIONS. | 2.00 | 400.00 |
| KC | 7/18/13 | TRIAL PREP: REVIEW LOCAL RULES (0.40) REVIEW JUDGE KRONSTADT'S TRIAL ORDER (0.20) REVIEW JUDGE KRONSTADT'S SCHEDULING CONFERENCE ORDER (0.20) REVIEW MARK RENFROW DEPOSITION, PREPARE VIDEO DEPOSITION SYNC, IMPORT & TEST IN TRIAL DIRECTOR, & SYNC DEPO EXHIBITS (1.60) REVIEW PEDRO GUERRERO DEPOSITION & EXHIBITS (1.30) REVIEW TERESA NUESCA DEPOSITION, PREPARE VIDEO DEPOSITION SYNC, IMPORT AND TEST IN TRIAL DIRECTOR, AND SYNC DEPO EXHIBITS (1.40). | 5.10 | 535.50 |
| CT | 7/18/13 | EMAILS TO AND FROM SMM RE: INFORMATION OF BACA TESTIMONY. | .10 | 20.00 |
| CT | 7/18/13 | PREPARE REQUEST FOR COURT TRANSCRIPT OF BACA TESTIMONY IN FIGUEROA VS. COUNTY OF LOS ANGELES CASE. | .10 | 20.00 |
| CT | 7/19/13 | REVIEW AND REVISE REQUEST FOR BACA TRANSCRIPT FROM FIGUEROA VS. COUNTY OF LOS ANGELES CASE (.1); CALLS TO AND FROM COURT REPORTER (.1); EMAILS TO AND FROM COURT REPORTER (.1). | .30 | 60.00 |
| CT | 7/19/13 | REVIEW EMAIL FROM OPPOSING COUNSEL WITH LETTER WITH IDENTIFICATION OF FLASHLIGHT USED IN INCIDENT. | .10 | 20.00 |
| MP | 7/22/13 | PREPARATION FOR DEPOSITION OF MCCORKLE, REVIEW OTHER DEPOSITIONS, CCJV REPORT AND EXHIBITS. | 2.30 | 1,610.00 |
| MP | 7/22/13 | TELEPHONE CALL WITH CLIENT RE: EXPERTS AND DEPOSITION. | .20 | 140.00 |

**CUMULATIVE STATEMENT**

| 5713-00 -1772-730 | | FEB 24, 2014 | | PAGE 12 |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| KC | 7/22/13 | BRIEF REVIEW OF WELLENDORF DEPOSITION (N/C). | .30 | 0.00 |
| CT | 7/22/13 | REVIEW EMAIL FROM SMM WITH LETTER FROM EXPERT TG RE: OPINION OF CASE, CV & FEE SCHEDULE. | .10 | 20.00 |
| CT | 7/22/13 | REVIEW EMAIL FROM SMM TO COURT REPORTER AND VIDEOGRAPHER RE: DEPOSITION OF MCCORKLE. | .10 | 20.00 |
| MP | 7/23/13 | TRAVEL TO AND FROM DEPOSITION OF MCCORKLE. | 3.70 | 2,590.00 |
| MP | 7/23/13 | DEPOSITION OF MARK MCCORKLE. | 6.50 | 4,550.00 |
| KC | 7/23/13 | TRIAL PREPARATION: WELLENDORF DEPO REVIEW (0.50) SYNCHRONIZE WELLENDORF DEPOSITION VIDEO WITH TRANSCRIPT (0.50). | 1.00 | 105.00 |
| CT | 7/23/13 | REVIEW DOC 243 CIVIL MINUTES-GENERAL RE: TELEPHONIC CONFERENCE RE: DISCOVERY DISPUTE; SCAN TO FILE. | .10 | 20.00 |
| CT | 7/23/13 | REVIEW EMAIL FROM SMM WITH EXPERT DESIGNATION REPORTS OF GROGAN & GASKO AND REVISED CV OF GROGAN (.2); SCAN TO FILE (.1). | .30 | 60.00 |
| CT | 7/23/13 | REVIEW EMAIL FROM SMM WITH REVISED CV OF EXPERT TG; SCAN TO FILE; REVIEW EMAIL FROM RSP RE: EXPERT REPORTS. | .10 | 20.00 |
| CT | 7/23/13 | REVIEW EMAIL FROM SMM RE: MEETING OF COUNSEL AND EXPERT DEPOSITION DATES. | .10 | 20.00 |
| KC | 7/24/13 | TRIAL PREP: CAPTAIN CRUZ DEPOSITION VIDEO SYNCHRONIZATION WITH TRANSCRIPT. | 1.20 | 126.00 |
| CT | 7/24/13 | CALL FROM CLIENT RE: APPOINTMENT. | .10 | 20.00 |
| CT | 7/24/13 | REVIEW EMAIL FROM OPPOSING COUNSEL RE: REQUEST FOR INDEPENDENT MEDICAL EXAMINATION OF PLAINTIFF. | .10 | 20.00 |
| CT | 7/24/13 | REVIEW EMAIL FROM OPPOSING COUNSEL WITH PROPOSED PROTECTIVE ORDER RE: PLAINTIFF'S CALIFORNIA DEPARTMENT OF CORRECTIONS RECORDS. | .10 | 20.00 |
| CT | 7/24/13 | REVIEW EMAIL FROM SMM WITH ADDENDUM TO REPORT BY DR. GROGAN; SCAN TO FILE. | .10 | 20.00 |
| MP | 7/25/13 | READ DEFENSE EXPERT'S REPORT. | .30 | 210.00 |
| MP | 7/25/13 | READ TRANSCRIPT OF VIDEO. | .10 | 70.00 |
| MP | 7/25/13 | REVIEW COURT ORDER. | .10 | 70.00 |
| MP | 7/25/13 | EMAIL TO CO-COUNSEL RE: DEFENSE EXPERT. | .10 | 70.00 |
| CT | 7/25/13 | CALLS TO AND FROM COURT CLERK RE: EXHIBIT TABS. | .10 | 20.00 |
| CT | 7/25/13 | EMAILS TO AND FROM COURT REPORTER TO TRANSCRIBE VIDEO. | .10 | 20.00 |
| CT | 7/25/13 | REVIEW EMAIL FROM COURT REPORTER WITH TRANSCRIPT OF VIDEO; SCAN TO FILE. | .10 | 20.00 |
| CT | 7/25/13 | REVIEW FAX FROM OPPOSING COUNSEL RE: AVAILABILITY OF EXPERTS FOR DEPOSITIONS. | .10 | 20.00 |
| CT | 7/26/13 | REVIEW DEFENDANT'S EXPERT WITNESS DECLARATION. | .30 | 60.00 |
| CT | 7/26/13 | EMAILS TO AND FROM SMM RE: BACA'S TESTIMONY TRANSCRIPT, EXHIBIT TABS AND EXPERT DEPOSITION AVAILABILITY. | .10 | 20.00 |
| CT | 7/26/13 | REVIEW EMAIL WITH DOC 245 RE NOTICE TO CUSTODIAN OF RECORDS FOR CALIFORNIA DEPARTMENT OF CORRECTIONS; SCAN TO FILE. | .20 | 40.00 |
| CT | 7/27/13 | REVIEW EMAIL WITH DOC 246 JOINT STIPULATION RE: BRIEFING SCHEDULE OF PLAINTIFF'S REQUEST TO DEPOSE BACA; REVIEW DOC 247 ORDER RE: PILOT PROGRAM FOR UNDER SEAL DOCUMENTS. | .20 | 40.00 |
| KC | 7/29/13 | REVIEW MCCORKLE DEPOSITION TRANSCRIPT & EXHIBITS. | .60 | 210.00 |
| CT | 7/29/13 | REVIEW AND PREPARE CD FOR PRINT SHOP (.3); DELIVER AND PICK UP FROM PRINT SHOP (.5). | .80 | 160.00 |
| CT | 7/29/13 | REVIEW 2 CERTIFIED TRANSCRIPT OF PROCEEDINGS PROVIDED BY COURT REPORTER (.2); SCAN TO FILE (.1). | .30 | 60.00 |
| KC | 7/30/13 | CONTINUE WORKING ON CRUZ VIDEO DEPO SYNC (0.80) COMPLETE VIDEO DEPO SYNC FOR WELLENDORF (1.20) COMPLETE VIDEO DEPO SYNC FOR SANCHEZ (0.70) ORGANIZE TRIAL EXHIBITS IN TRIAL DIRECTOR (0.60). | 3.30 | 1,155.00 |
| CT | 7/30/13 | REVIEW EMAILS FROM MRP AND SMM RE: EXPERT AVAILABILITY FOR DEPOSITIONS. | .10 | 20.00 |
| MP | 7/31/13 | TRAVEL TO AND FROM LOS ANGELES FOR MEETING OF COUNSEL (2.); TELEPHONE CALL WITH OPPOSING COUNSEL (.5). | 2.50 | 1,750.00 |
| MP | 7/31/13 | TELEPHONE CALL WITH OPPOSING COUNSEL RE: RULE 16. | 1.50 | 1,050.00 |
| MP | 7/31/13 | MEETING WITH CO-COUNSEL RE: TRIAL ISSUES INCLUDING RULE 16. | 1.40 | 980.00 |
| KC | 7/31/13 | FARINO VIDEO DEPO SYNC (1.80) GUERRERO VIDEO DEPO SYNC (1.60) ORGANIZE VIDEO TRANSCRIPTS IN TRIAL DIRECTOR (0.40). | 3.80 | 399.00 |
| CT | 7/31/13 | CALL FROM SMM RE: PREPARE RESPONSES TO FORM INTERROGATORIES SET ONE | 2.50 | 500.00 |

**CUMULATIVE STATEMENT**

| 5713-00 -1772-730 | | FEB 24, 2014 | | PAGE 13 |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| | | FROM DEFENDANT CRUZ AND DEFENDANT SANCHEZ (.1); PREPARE FIRST DRAFT PLAINTIFF'S RESPONSES TO FORM INTERROGATORIES SET ONE FROM DEFENDANT CRUZ AND DEFENDANT SANCHEZ (2.4). | | |
| CT | 7/31/13 | CALL FROM MRP RE: REQUEST TO EMAIL CASE SPREADSHEET TO SMM; EMAIL TO SMM. | .10 | 20.00 |
| CT | 7/31/13 | REVIEW EMAIL FROM SMM WITH DEFENDANT'S REBUTTAL EXPERT WITNESS DISCLOSURE. | .30 | 60.00 |
| MP | 8/01/13 | DRAFT FACT PATTERN TO BE USED IN ALL PEADINGS AND MOTIONS IN LIMINE. | 1.00 | 700.00 |
| KC | 8/01/13 | VIDEO DEPO SYNC (VASQUEZ, VOL. 2) (0.60) VIDEO DEPO SYNC (VASQUEZ, VOL. 1 - PARTIAL/TECH. ISSUES) (0.20) VIDEO DEPO SYNC (MCDANIEL, THROUGH P. 141:17) (1.30). | 2.10 | 220.50 |
| CT | 8/01/13 | REVIEW EMAIL FROM OPPOSING COUNSEL WITH JOINT STIPULATION RE: INDEPENDENT MEDICAL EXAMINATION OF PLAINTIFF, DECLARATION OF DM, DECLARATION OF LM, EXBHITS A-1, EXHIBITS J-O (1.1); SCAN TO FILE (.1); EMAILS TO AND FROM SMM (.1). | 1.30 | 260.00 |
| MP | 8/02/13 | TELEPHONE CALL WITH CO-COUNSEL RE: IME AND MOTIONS IN LIMINE. | .50 | 350.00 |
| KC | 8/02/13 | VIDEO DEPO SYNC (MCDANIEL) (1.70) REVIEW CLIENT X-RAY EXHIBITS & IMPORT TO TRIAL DIRECTOR (0.30) REVIEW CLIENT'S MEDICAL RECORDS, BATES & IMPORT TO TD (0.30) CONFERENCE WITH MARK PACHOWICZ RE: EXHIBITS & TRIAL PREP (0.40) WORK ON TRANSCRIPT SYNC WITH POST-INCIDENT VIDEO (1.10). | 3.80 | 399.00 |
| MP | 8/03/13 | WORK ON INTERROGATORY RESPONSES TO CRUZ. | .60 | 420.00 |
| MP | 8/04/13 | DRAFT MASTER FACT PATTERN. | 1.30 | 910.00 |
| MP | 8/04/13 | FINALIZE INTERROGATORY RESPONSES TO CRUZ. | .30 | 210.00 |
| MP | 8/04/13 | REVIEW MCDANIEL DEPO TRANSCRIPT (.8); REVIEW MOTIONS IN LIMINE (1.4); WORK ON FACT PATTERN (.8). | 3.00 | 2,100.00 |
| MP | 8/05/13 | ANALYZE CCJV REPORTS AND EXHIBITS FOR INCLUSION IN GENERAL FACT; DRAFT CONTENTIONS OF FACT MEMO; REVIEW SPECIAL COUNSEL REPORTS LOOKING FOR ADMISSABLE EVIDENCE. | 7.40 | 5,180.00 |
| MP | 8/05/13 | TELEPHONE CALL WITH OPPOSING COUNSEL AND CO-COUNSEL RE: MOTIONS IN LIMINE. | .70 | 490.00 |
| KC | 8/05/13 | PREPARE TRIAL EXHIBITS (0.90) CONFERENCE WITH MARK PACHOWICZ (0.30) WORK ON CLIPS FROM VASQUEZ VOL.1 DEPO (0.50) WORK ON DEPOSITION EXCERPTS EXHIBITS (3.80). | 5.50 | 1,925.00 |
| CT | 8/05/13 | CALL TO AND FROM SMM RE: TELEPHONIC MEETING WITH OPPOSING COUNSEL RE: MOTIONS IN LIMINE (.1); CALL TO MRP RE: TELEPHONIC MEETING RE: MOTIONS IN LIMINE (.1); CALL FROM COURT REPORTER TO CONFIRM RECEIPT OF TRANSCRIPTS (.1). | .30 | 60.00 |
| CT | 8/05/13 | REVIEW STIPULATION FOR PROTECTIVE ORDER AND PROPOSED STIPULATED PROTECTIVE ORDER WITH MRP CHANGES (.1); EMAIL TO SMM (.1). | .20 | 40.00 |
| CT | 8/05/13 | EMAILS TO AND FROM SMM RE CONFERENCE CALL AND EXHIBIT TABS. | .10 | 20.00 |
| CT | 8/05/13 | EMAIL FROM MRP WITH DEFENDANTS' RESPONSES TO PLAINTIFF'S RFP #4, WITH LTR TO PLAINTIFF RE: DEFENDANT LACSD RESPONSES TO RFP#4, WILLIAMS DECLARATION, PROPOSED ORDER RE: PROTECTIVE ORDER (RE SUPERVISOR DEFENDANTS), STIPULATION FOR PROTECTIVE ORDER (RE SUPERVISOR DEFENDANTS (.5); SCAN TO FILE (.1). | .60 | 120.00 |
| CT | 8/05/13 | EMAILS FROM SMM WITH RESPONSE TO RFA TO LASD; SCAN TO FILE; EMAIL FROM DM RE: RESPONSE TO RFA TO LASC. | .10 | 20.00 |
| CT | 8/05/13 | EMAIL FROM SMM WITH RESPONSE TO CAPTAIN CRUZ'S ROGS SET ONE, PROOF OF SERVICE OF INTERROGATORY ANSWERS TO CRUZ, CONFERENCE MEETING WITH DEFENSE COUNSEL (.3); SCAN TO FILE (.1). | .40 | 80.00 |
| CT | 8/05/13 | EMAIL FROM MRP WITH PLAINTIFF'S RESPONSES TO REQUEST FOR ADMISSIONS FROM LASD SET ONE; SCAN TO FILE. | .10 | 20.00 |
| CT | 8/05/13 | EMAIL FROM SMM RE: RESPONSES TO DISCOVERY. | .10 | 20.00 |
| MP | 8/06/13 | MEET WITH KC RE: TRANSCRIPT EXCERPTS. | .40 | 280.00 |
| MP | 8/06/13 | TELEPHONE CALL WITH CO-COUNSEL RE: EXPERT DEPO DATES AND MOTIONS IN LIMINE. | .60 | 420.00 |
| MP | 8/06/13 | WORK ON EXHIBIT LIST; REDACT MEDICAL RECORDS AND REPORTS; MOTIONS IN LIMINE; DECIDE ON WHICH EXHIBITS TO USE; REVIEW POLICE REPORTS AND OTHER DISCOVERY RESPONSES FOR ADDITIONAL INFORMATION. | 5.40 | 3,780.00 |
| KC | 8/06/13 | ADDITIONAL DEPOSITION CLIPS (0.30) BEGIN VIDEO DEPO SYNC FOR SGT. | 1.30 | 136.50 |

CUMULATIVE STATEMENT

| 5713-00 -1772-730 | | FEB 24, 2014 | PAGE 14 |

| | | | | |
|---|---|---|---|---|
| | | VALENCIA (1.00). | | |
| CT | 8/06/13 | EMAIL FROM SMM RE: DEPOSITION NOTICE FOR DEFENDANTS' EXPERT. | .10 | 20.00 |
| CT | 8/06/13 | EMAIL FROM DM WITH STIPULATION RE DEFENDANTS' MOTION TO BIFURCATE; SCAN TO FILE. | .10 | 20.00 |
| CT | 8/06/13 | EMAIL FROM DM WITH PROPOSED ORDER RE: PROTECTIVE ORDER RE: PLAINTIFF'S CDC RECORDS-TRACKED CHANGES ACCEPTED (DRAFT 2) AND PROPOSED ORDER RE: PROTECTIVE ORDER (DRAFT 2) (.2); SCAN TO FILE (.1). | .30 | 60.00 |
| CT | 8/06/13 | EMAIL FROM DM RE: DEPOSING EXPERTS. | .10 | 20.00 |
| CT | 8/06/13 | EMAIL FROM SMM WITH STIPULATION RE: DEFENDANTS MOTION TO BIFURCATE SMM APPROVED; SCAN TO FILE. | .10 | 20.00 |
| CT | 8/06/13 | EMAIL FROM SMM RE: MOTION IN LIMINE NO. 7. | .10 | 20.00 |
| CT | 8/06/13 | EMAIL FROM MRP RE: TELEPHONIC CONFERENCE WITH JUDGE BRISTOW. | .10 | 20.00 |
| CT | 8/06/13 | EMAIL FROM MRP WITH STIPULATION RE: DEFENDANTS' MOTION TO BIFURCATE; SCAN TO FILE. | .10 | 20.00 |
| CT | 8/06/13 | EMAIL FROM MRP WITH DOC 254-DEFENDANTS' OPPOSITION TO PLAINTIFF'S RENEWED REQUEST TO DEPOSE SHERIFF BACA AND EXHIBITS A-G (1.8); SCAN TO FILE (.1). | 1.90 | 380.00 |
| CT | 8/06/13 | EMAIL FROM SMM WITH STIPULATION FOR PROTECTIVE ORDER (RE: SUPERVISOR DEFENDANTS) REVISED SMM: SCAN TO FILE. | .10 | 20.00 |
| CT | 8/06/13 | EMAIL FROM MRP RE: EXPERT DEPOSITIONS. | .10 | 20.00 |
| CT | 8/06/13 | EMAIL FROM MRP WITH REVISED BY SMM JOINT STIPULATION RE: PROTECTIVE ORDER RE: SUPERVISOR DEFENDANTS; SCAN TO FILE. | .10 | 20.00 |
| CT | 8/06/13 | EMAILS TO AND FROM DG COURT REPORTER RE: TRANSCRIPT; CALLS TO DG COURT REPORTER RE: TRANSCRIPT. | .20 | 40.00 |
| MP | 8/07/13 | TELEPHONE CALL WITH COURT RE: COURT ORDERED DISCOVERY ISSUES, IME AND PROTECTIVE ORDER. | .50 | 350.00 |
| MP | 8/07/13 | WORK ON EXHIBIT LIST; REVIEW SPECIAL COUNSEL AND OIR REPORTS; REVIEW COURT TRANSCRIPTS; REVIEW LAPD RECORDS; REVIEW NEWS 3ARTICLES; REVIEW TASER INTERNATIONAL DOCUMENTS; REVIEW POWER POINTS AND CD'S OF MATERIAL. ALL DONE TO DETERMINE TRIAL EXHIBITS. | 3.40 | 2,380.00 |
| KC | 8/07/13 | CONTINUED WORK ON DEPOSITION TRANSCRIPT EXCERPTS. | 3.50 | 1,225.00 |
| CT | 8/07/13 | CALL FROM SMM RE: ISSUES OF TELEPHONIC CONFERENCE. | .10 | 20.00 |
| CT | 8/07/13 | CALL FROM OPPOSING COUNSEL RE: MOTION TO BIFURCATE. | .10 | 20.00 |
| CT | 8/07/13 | PREPARE PLAINTIFF'S THIRD SUPPLEMENTAL DISCLOSURES. | 2.50 | 500.00 |
| CT | 8/07/13 | REVIEW EMAIL WITH DOC 255 SCHEDULING NOTICE IN CHAMBERS. | .10 | 20.00 |
| CT | 8/07/13 | REVIEW EMAIL FROM SMM RE: JOINT STIPULATIONS RE: DISCOVERY AND IME OF PLAINTIFF. | .10 | 20.00 |
| CT | 8/07/13 | REVIEW EMAIL FROM DM WITH PROPOSED ORDER RE: PROTECTIVE ORDER RE: PLAINTIFF'S CDC RECORDS. | .10 | 20.00 |
| CT | 8/07/13 | REVIEW EMAIL FROM DM WITH PROPOSED ORDER RE: PROTECTIVE ORDER RE: SUPERVISOR DEFENDANTS, STIPULATION FOR PROTECTIVE ORDER RE: SUPERVISOR DEFENDANTS (.1); SCAN TO FILE (.1). | .20 | 40.00 |
| CT | 8/07/13 | REVIEW EMAILS FROM DM WITH JOINT STIPULATION RE: PLAINTIFF'S INDEPENDENT MEDICAL EXAMINATION, DECLARATION OF LM IN SUPPORT OF JOINT STIPULATION RE: INDEPENDENT MEDICAL EXAMINATION, DECLARATION OF DM IN SUPPORT OF JOINT STIPULATION RE: INDEPENDENT MEDICAL EXAMINATION, EXHIBITS A-I, EXHIBITS J-O (.1); SCAN TO FILE (.1). | .20 | 40.00 |
| CT | 8/07/13 | REVIEW EMAIL FROM DM RE: REQUEST FOR X-RAYS. REVIEW EMAIL FROM SMM RE: X-RAYS. | .10 | 20.00 |
| CT | 8/07/13 | REVIEW EMAIL FROM DM RE: PROPOSED PROTECTIVE ORDER. | .10 | 20.00 |
| MP | 8/08/13 | READ OIR REPORTS AND SPECIAL COUNSEL REPORTS; PREPARE EXHIBIT LIST; EMAIL WITH CO-COUNSEL RE SAME. | 3.20 | 2,240.00 |
| KC | 8/08/13 | CONFERENCE WITH MARK PACHOWICZ (0.20) PREPARE EXHIBIT T-7 (0.40) VIDEO DEPO SYNC (MCCORKLE) (0.90) REPAIR OF MISCODED VASQUEZ ASCII TRANSCRIPT (1.70) PREPARE EXHIBITS FOR MOTIONS IN LIMINE (0.40) VIDEO DEPO SYNC (VASQUEZ, VOL. 1) (1.20) DEPOSITION TRANSCRIPT EXCERPTS (1.60). | 6.40 | 672.00 |
| CT | 8/08/13 | REVIEW EMAILS FROM MRP WITH PICTURES OF PELICAN FLASHLIGHT. | .10 | 20.00 |
| CT | 8/08/13 | REVIEW EMAIL FROM MRP WITH DOC. 256 (.1); DOC. 257 (.1), SCAN TO FILE (.1). | .30 | 60.00 |

**CUMULATIVE STATEMENT**

| 5713-00 -1772-730 | FEB 24, 2014 | PAGE 15 |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| CT | 8/08/13 | REVIEW EMAIL FROM DM RE: BATES STAMPED DOCUMENTS 000001-000161; REVIEW EMAIL FROM MRP; REVIEW EMAIL FROM SMM. | .10 | 20.00 |
| CT | 8/08/13 | REVIEW EMAIL FROM MRP WITH UPDATED CASE SUMMARY. | .20 | 40.00 |
| CT | 8/08/13 | EMAILS TO AND FROM DG RE: TRANSCRIPT OF SHERIFF BACA'S TESTIMONY. | .20 | 40.00 |
| CT | 8/08/13 | REVIEW EMAIL FROM DM RE: DISCOVERY; REVIEW EMAIL FROM SMM RE: DISCOVERY. | .10 | 20.00 |
| CT | 8/08/13 | REVIEW EMAIL FROM SMM WITH PLAINTIFF'S EXHIBIT 1 TO JOINT STIPULATION (MAY 15, 2013 LETTER). | .10 | 20.00 |
| CT | 8/08/13 | REVIEW EMAIL FROM DM WITH JOINT STIPULATION RE: INDEPENDENT MEDICAL EXAMINATION OF PLAINTIFF (.1); SCAN TO FILE (.1). | .20 | 40.00 |
| CT | 8/08/13 | REVIEW EMAIL CONFIRMATION OF DELIVERY TO OPPOSING COUNSEL. | .10 | 20.00 |
| CT | 8/08/13 | REVIEW EMAIL FROM SMM WITH PLAINTIFF'S NOTICE OF VERIFICATIONS, PLAINTIFF'S VERIFICATIONS, PROOF OF SERVICE OF VERIFICATIONS; SCAN TO FILE. | .20 | 40.00 |
| CT | 8/08/13 | REVIEW EMAIL FROM SMM WITH STIPULATION FOR PROTECTIVE ORDER RE SUPERVISOR DEFENDANTS REVISED BY SMM; SCAN TO FILE. | .20 | 40.00 |
| CT | 8/08/13 | REVIEW EMAIL FROM MRP RE: SCHEDULING OF EXPERT DEPOSITIONS. | .10 | 20.00 |
| MP | 8/09/13 | REVIEW AND REVISE MOTION IN LIMINE #10, CCJV, SPECIAL COUNSEL AND OIR RESEARCH FOR SAME. | .60 | 420.00 |
| MP | 8/09/13 | EMAIL TO CO-COUNSEL RE: EXHIBIT LIST. | .10 | 70.00 |
| MP | 8/09/13 | WORK ON GENERAL FACT PATTERN FOR USE IN TRIAL BRIEF, MOTIONS IN LIMINE AND TO ORGANIZE ALL TRIAL FACTS IN ONE DOCUMENT. | 2.80 | 1,960.00 |
| MP | 8/09/13 | WORK ON MOTION IN LIMINE RE: ANKLE BRACELET. | .60 | 420.00 |
| MP | 8/09/13 | WORK ON MOTION IN LIMINE RE: CHARACTER EVIDENCE. | 1.40 | 980.00 |
| MP | 8/09/13 | DRAFT MOTION TO TAKE JUDICIAL NOTICE. | .80 | 560.00 |
| KC | 8/09/13 | TRIAL PREPARATION: DEPOSITION EXCERPTS & TRIAL EXHIBITS. | 4.10 | 430.50 |
| CT | 8/09/13 | CALLS TO AND FROM SMM RE: MOTIONS IN LIMINE AND DEPOSITIONS. | .20 | 40.00 |
| CT | 8/09/13 | REVIEW EMAIL FROM MRP WITH REVISED EXHBIT LIST. | .20 | 40.00 |
| CT | 8/09/13 | REVIEW EMAIL FROM MRP WITH DOC. 258-STIPULATION RE: HEARING ON DEFENDANT'S MOTION TO BIFURCATE PLAINTIFF'S MONELL CLAIM AND BRIEFING SCHEDULE AND PROPOSED ORDER (.1); DOC. 259-DEFENDANTS' NOTICE OF MOTION AND MOTION TO COMPEL INDEPENDENT MEDICAL EXAMINATION OF PLAINTIFF AND PROPOSED ORDER (.1); DOC. 260-JOINT STIPULATION RE: INDEPENDENT MEDICAL EXAMINATION OF PLAINTIFF (1.4); SCAN TO FILE (.1). | 1.70 | 340.00 |
| CT | 8/09/13 | REVIEW EMAIL FROM SMM WITH MEMO RE: MOTIONS IN LIMINE LIST. | .10 | 20.00 |
| CT | 8/09/13 | REVIEW EMAIL FROM MRP RE: MOTIONS IN LIMINE TO PREPARE. | .10 | 20.00 |
| CT | 8/09/13 | REVIEW EMAIL FROM SMM WITH LETTER TO DEFENDANTS RE MOTION IN LIMINE ISSUES. | .10 | 20.00 |
| CT | 8/09/13 | REVIEW DELIVERY CONFIRMATION EMAIL. | .10 | 20.00 |
| CT | 8/09/13 | EMAILS TO AND FROM COURT REPORTER IN IDAHO TO SET UP DEFENDANTS' EXPERT DEPOSITION AND VIDEOGRAPHER. | .10 | 20.00 |
| CT | 8/09/13 | REVIEW EMAIL FROM RSP WITH DRAFT MOTION IN LIMINE #10 TO ADMIT CCJV REPORT, ETC. (.1); SCAN TO FILE (.1); REVIEW EMAIL FROM MRP WITH CHANGES TO DRAFT MOTION IN LIMINE #10 (.1); SCAN TO FILE (.1). | .40 | 80.00 |
| CT | 8/09/13 | REVIEW EMAILS FROM MRP AND SMM TO CSS RE: MOTIONS IN LIMINE. | .10 | 20.00 |
| CT | 8/09/13 | REVIEW EMAILS FROM MRP AND SMM WITH GENERAL FACT PATTERN (.5). | .50 | 100.00 |
| CT | 8/09/13 | REVIEW EMAIL FROM MRP WITH CHANGES TO EXHIBIT LIST. | .20 | 40.00 |
| CT | 8/09/13 | REVIEW EMAILS FROM MRP AND SMM WITH DRAFT REQUEST FOR JUDICIAL NOTICE (.1). | .10 | 20.00 |
| CT | 8/09/13 | PREPARE DEPOSITION NOTICE OF DEFENDANTS' EXPERT BRYCE (.2); REVIEW AND REVISE (.1) SCAN TO FILE (.1); EMAILS TO AND FROM COURT REPORTER RE: SCHEDULING (.1). | .50 | 100.00 |
| CT | 8/10/13 | REVIEW EMAIL FROM MRP WITH DOC. 261-MINUTES OF TELEPHONIC CONFERENCE; SCAN TO FILE. | .10 | 20.00 |
| CT | 8/10/13 | REVIEW EMAIL FROM SMM TO CSS WITH MEMORANDUM RE: MOTION IN LIMINE LIST. | .10 | 20.00 |
| CT | 8/10/13 | REVIEW EMAIL FROM MRP WITH DRAFT MOTION IN LIMINE #8 RE DESTRUCTION OF EVIDENCE (.1); REVIEW EMAIL FROM SMM RE: DECLARATION TO ACCOMPANY MOTION IN LIMINE #8 (.1); REVIEW EMAIL FROM KC RE: TASER VIDEOS (.1). | .30 | 60.00 |

**CUMULATIVE STATEMENT**

| 5713-00 -1772-730 | | FEB 24, 2014 | | PAGE 16 |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| CT | 8/10/13 | REVIEW EMAIL FROM RSP WITH REPLY TO OPPOSITION TO MOTION IN LIMINE NO. 1. | .20 | 40.00 |
| MP | 8/11/13 | TELEPHONE CALL WITH SAM RE CCJV RECORDS AND HOW TO GET THEM ADMITTED. | .60 | 420.00 |
| CT | 8/11/13 | GATHER AND REVIEW EXHIBITS FOR REQUEST FOR JUDICIAL NOTICE (.5); MEET WITH TA RE: TRIAL EXHIBITS (.5). | 1.00 | 200.00 |
| CT | 8/11/13 | REVIEW EMAIL FROM RSP RE: TASER CAM. | .10 | 20.00 |
| CT | 8/11/13 | REVIEW EMAILS FROM SMM RE: MOTIONS IN LIMINE (.1); REVIEW EMAILS FROM CSS RE: MOTIONS IN LIMINE (.1); CALLS TO AND FROM SMM AND CSS RE: MOTIONS IN LIMINE (.1). | .30 | 60.00 |
| MP | 8/12/13 | WORK ON MOTION IN LIMINE FOR NOT CALLING CLIENT A PERVERT. | .20 | 140.00 |
| MP | 8/12/13 | WORK ON MOTION IN LIMINE CHARACTER. | .40 | 280.00 |
| MP | 8/12/13 | WORK ON MOTION IN LIMINE FOR DESTRUCTION OF EVIDENCE. | .50 | 350.00 |
| MP | 8/12/13 | TELEPHONE CALL WITH CHARLENE RE ORDERS FOR ALL MOTIONS IN LIMINE. | .10 | 70.00 |
| KC | 8/12/13 | VIDEO DEPO SYNC (GUERRERO) (1.40) DEPOSITION TRANSCRIPT EXCERPTS (2.30) WORK ON SYNCING DEPOSITION EXHIBITS WITH MULTIPLE VIDEO DEPOSITIONS (2.90). | 6.60 | 693.00 |
| CT | 8/12/13 | REVIEW EMAIL FROM RSP RE: MOTION IN LIMINE #2 AND APPENDIX. | .10 | 20.00 |
| CT | 8/12/13 | PREPARE APPENDIX TO MOTION IN LIMINE #2 (4.75), REVIEW AND REVISE (.5). | 5.25 | 1,050.00 |
| CT | 8/12/13 | REVIEW AND REVISE REQUEST FOR JUDICIAL NOTICE (.4); SCAN TO FILE (.1). | .50 | 100.00 |
| CT | 8/12/13 | REVIEW EMAIL FROM SMM (.1); REVIEW DRAFT MOTION IN LIMINE #3 (.1), REVIEW DRAFT MOTION IN LIMINE #4 (.1), REVIEW DRAFT MOTION IN LIMINE #5 (.1), DRAFT MOTION IN LIMINE #6 (.1). | .50 | 100.00 |
| CT | 8/12/13 | REVIEW EMAIL FROM RSP (.1); REVIEW DRAFT MOTION IN LIMINE #2 (.1), REVIEW EXHIBITS #1, #2, #3, #4, #5 (.1); SCAN TO FILE (.1). | .40 | 80.00 |
| CT | 8/12/13 | REVIEW EMAIL FROM CSS WITH DRAFT MOTION IN LIMINE TO EXCLUDE PRIOR CONVICTIONS. | .20 | 40.00 |
| CT | 8/12/13 | REVIEW EMAIL WITH DRAFT MOTION IN LIMINE RE: ANKLE MONITOR. | .10 | 20.00 |
| CT | 8/12/13 | REVIEW EMAIL FROM CSS (.1); REVIEW DRAFT MOTION IN LIMINE RE: DEROGATORY TERMS (.1); REVIEW AND REVISE (.1); EMAIL TO SMM (.1). | .40 | 80.00 |
| CT | 8/12/13 | REVIEW EMAILS FROM SMM RE: ORDERS FOR MOTIONS IN LIMINE. | .10 | 20.00 |
| CT | 8/12/13 | REVIEW EMAIL FROM CSS (.1); REVIEW REVISED MOTION IN LIMINE RE: ANKLE MONITOR (.1); REVIEW AND REVISE (.1); EMAIL TO SMM (.1). | .40 | 80.00 |
| CT | 8/12/13 | REVIEW EMAIL FROM CSS (.1); REVIEW REVISED MOTION IN LIMINE TO EXCLUDE PRIOR CONVICTIONS (.1); REVIEW AND REVISE (.1); EMAIL TO SMM (.1). | .40 | 80.00 |
| CT | 8/12/13 | REVIEW EMAIL FROM MRP RE: SCHEDULING EXPERT DEPOSITIONS. | .10 | 20.00 |
| CT | 8/12/13 | PREPARE APPENDIX TO MOTION IN LIMINE NO. 10 (3.5); REVIEW AND REVISE (.9); EMAIL TO SMM (.1). | 4.50 | 900.00 |
| CT | 8/13/13 | REVIEW EMAIL FROM MRP WITH DOC. 262-DEFENDANTS' MOTION IN LIMINE #1 (.3), DOC. 263-DEFENDANTS' MOTION IN LIMINE NO. 2 (.2); DOC. 264-DEFENDANTS' MOTION IN LIMINE NO. 5 (.3); DOC. 265-DEFENDANTS' MOTION IN LIMINE NO. 3 (.4), DOC. 266-DEFENDANTS' MOTION IN LIMINE NO. 6 (.4), DOC. 267-DEFENDANTS MOTION IN LIMINE NO. 7 (.3); DOC. 268-DEFENDANTS' MOTION IN LIMINE NO. 8 (.8); DOC. 269-DEFENDANTS MOTION IN LIMINE NO. 4 (.3); DOC. 271-DEFENDANTS' MOTION TO COMPEL PLAINTIFF'S IME (.6), DOC. 272-PLAINTIFF'S MOTION IN LIMINE NO. 1 (.2);DOC. 273-PLAINTIFF'S MOTION IN LIMINE NO. 3 (.2), DOC. 274-PLAINTIFF'S MOTION IN LIMINE NO. 4 (.2), DOC. 275-PLAINTIFF'S MOTION IN LIMINE NO. 5 (.2), DOC. 276-PLAINTIFF'S MOTION IN LIMINE NO. 6 (.1), DOC. 277-PLAINTIFF'S MOTION IN LIMINE NO. 7 (.1), DOC. 278-PLAINTIFF'S MOTION IN LIMINE NO. 8 (.1), DOC. 279-PLAINTIFF'S MOTION IN LIMINE NO. 9 (.1), DOC. 280-PLAINTIFF'S MOTION IN LIMINE NO. 10 (.1), DOC. 281-PLAINTIFF'S MOTION IN LIMINE NO. 11 (.2), DOC. 282-PLAINTIFF'S MOTION IN LIMINE NO. 2 (1.); SCAN TO FILE (.1). | 6.40 | 1,280.00 |
| CT | 8/13/13 | EMAIL FROM SMM RE: CRITICAL DEADLINES. | .10 | 20.00 |
| CT | 8/14/13 | REVIEW EMAIL WITH DOC. 283-ORDER BY JUDGE KRONSTADT RE: JOINT STIPULATION RE: HEARING ON DEFENDANTS' MOTIONT TO BIFURCATE | 1.30 | 260.00 |

**CUMULATIVE STATEMENT**

| 5713-00 -1772-730 | | FEB 24, 2014 | | PAGE 17 |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| | | PLAINTFF'S MONELL CLAIM AND BRIEFING SCHEDULE (.1), DOC. 284-NOTICE OF MOTION AND MOTION TO BIFURCATE PLAINTIFF'S MONELL CLAIM, DOC. 285-STIPULATED PROTECTIVE ORDER RE: PLAINTIFF'S CDC RECORDS (1.), 286-NOTICE TO THE CUSTODIAN OF RECORDS FOR CDC (.1); SCAN TO FILE (.1). | | |
| CT | 8/14/13 | REVIEW EMAIL FROM DM RE: COORDINATION OF EXPERT DEPOSITIONS WITH HER OFFICE. | .10 | 20.00 |
| MP | 8/15/13 | TELEPHONE CALL TO OPPOSING COUNSEL RE: DEPOS; EMAIL TO OPPOSING COUNSEL RE: EXPERT DEPOS. | .20 | 140.00 |
| MP | 8/15/13 | REVIEW DEFENDANTS' MOTIONS IN LIMINE #1, 2, 3, 4, 6, 7, 8, 9, AND MOTION FOR BIFURCATION. | 3.50 | 2,450.00 |
| CT | 8/15/13 | REVIEW EMAIL FROM MRP WITH DOC 287-NOTICE OF MANUAL FILING OF PLAINTIFF'S EXHIBIT 2 TO MOTIO IN LIMINE NO. 1, DOC. 288-MINUTES IN CHAMBER ORDER RE: MOTION TO COMPEL IME OF PLAINTIFF; SCAN TO FILE. | .20 | 40.00 |
| MP | 8/16/13 | DRAFT MIL RESPONSE #9. | 1.50 | 1,050.00 |
| KC | 8/16/13 | TRIAL PREP: PREPARE EXHIBITS, REVIEW DEPO TRANSCRIPTS (2.60) CONFERENCE WITH MARK PACHOWICZ (0.30) ASSIST WITH DRAFTING OF OPPOSITION TO D'S MOTION IN LIMINE #9 (3.40). | 6.30 | 2,205.00 |
| CT | 8/16/13 | REVIEW EMAIL WITH DOC. 290-NOTICE OF LODGING FILED BY PLAINTIFF-EXHIBIT 2 VIDEO CD RE: MOTION IN LIMINE NO. 1. | .10 | 20.00 |
| CT | 8/16/13 | REVIEW EMAIL FROM MRP TO DM RE: DOCUMENTS SUBJECT OF DEFENDANTS' MOTION IN LIMINE NO. 3. | .10 | 20.00 |
| CT | 8/16/13 | REVIEW EMAIL FROM SMM WITH LIST OF DEFENDANTS' MOTIONS IN LIMINE RE: OPPOSITIONS COMING DUE. | .10 | 20.00 |
| MP | 8/17/13 | WORK ON MOTION IN LIMINE #8 RE: LAPD DOCUMENTS; REVIEW DEPO TRANSCRIPTS OF CRUZ, AGUILAR, SANCHEZ, FARINO AND VASQUEZ. | 3.20 | 2,240.00 |
| MP | 8/17/13 | WORK ON MOTION IN LIMINE #7 RE: GANGS, CLIQUES, ETC.; REVIEW APPENDIX OF CCJV SECTIONS DEPOSITIONS OF GUERRERO, MCDANIEL, VASQUEZ, AND FARINO; LEGAL RESEARCH ON NEVADA CASE CITED BY DEFENSE. | 4.30 | 3,010.00 |
| MP | 8/17/13 | REVIEW RESPONSE TO MOTION FOR BIFURCATION. | .00 | 0.00 |
| CT | 8/17/13 | PREPARE LETTER TO OPPOSING COUNSEL INCLUDING DOCUMENTS; REVIEW AND REVISE. | .20 | 40.00 |
| MP | 8/18/13 | WORK ON MOTION IN LIMINE #6; RESEARCH CASES CITED BY DEFENSE. | 6.40 | 4,480.00 |
| MP | 8/18/13 | SUBSEQUENT COLLECTIVE ACTIONS RESPONSE REVIEW, EDIT AND EMAIL TO CO-COUNSEL. | .40 | 280.00 |
| MP | 8/18/13 | RESEARCH GREEN V. BACA; CONTINUE WORK ON MOTION IN LIMINE #6; REVEIW FRE FOR ALTERNATE METHODS TO ADMIT EVIDENCE. | 3.80 | 2,660.00 |
| MP | 8/18/13 | CONFERENCE WITH CO-COUNSEL RE: CONTENTIONS OF LAW & FACT; LEGAL RESEARCH; WORK ON CONTENTIONS OF LAW & FACT; RESEARCH JURY INSTRUCTIONS; COMPARE EACH ANSWER BY ALL DEFENDANTS. | 3.80 | 2,660.00 |
| CT | 8/18/13 | REVIEW EMAIL FROM RSP WITH DRAFT MEMORANDUM OF LAW & FACTS. | .30 | 60.00 |
| CT | 8/18/13 | REVIEW AND REVISE OPPOSITION TO DEFENDANTS' MOTION IN LIMINE NO. 6 (2.25); REVIEW AND REVISE OPPOSITION TO DEFENDANTS' MOTION IN LIMINE NO. 7 (1.75); REVIEW AND REVISE OPPOSITION TO DEFENDANTS' MOTION IN LIMINE NO. 8 (1.25). | 5.25 | 1,050.00 |
| MP | 8/19/13 | DRAFT CONTENTIONS OF LAW & FACT; RESEARCH ON JURY INSTRUCTIONS; PULL MATERIAL FROM TRANSCRIPTS; TELEPHONE CALL WITH CO-COUNSEL RE: PLEADINGS. | 5.40 | 3,780.00 |
| MP | 8/19/13 | DRAFT OPPOSITION TO MOTION IN LIMINE #3 AND DECLARATION. | .80 | 560.00 |
| MP | 8/19/13 | DRAFT DECLARATION FOR OPPOSITION TO MOTION IN LIMINE NO. 9; PULL EXHIBITS. | 2.10 | 1,470.00 |
| MP | 8/19/13 | DRAFT DECLARATION TO OPPOSITION TO MOTION IN LIMINE NO. 8; PULL EXHIBITS. | 1.30 | 910.00 |
| MP | 8/19/13 | DRAFT DECLARATION FOR OPPOSITION TO MOTION IN LIMINE NO. 7; PULL EXHIBITS. | .80 | 560.00 |
| MP | 8/19/13 | DRAFT DECLARATION FOR OPPOSITION TO MOTION IN LIMINE NO. 6; PULL EXHIBITS. | .90 | 630.00 |
| MP | 8/19/13 | ATTEMPT TO FILE DOCUMENTS ELECTRONICALLY WITH COURT (N/C). | 2.30 | 1,610.00 |
| KC | 8/19/13 | REVISIONS TO PLAINTIFF'S CONTENTIONS OF LAW & FACT. | 2.80 | 980.00 |
| CT | 8/19/13 | REVIEW EMAILS FROM RSP WITH OPPOSITION TO MOTION TO BIFURCATE. | .20 | 40.00 |
| CT | 8/19/13 | REVIEW EMAILS FROM MRP AND SMM WITH OPPOSITION TO DEFENDANTS' MOTION | .10 | 20.00 |

**CUMULATIVE STATEMENT**

| 5713-00 -1772-730 | FEB 24, 2014 | PAGE 18 |
|---|---|---|

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | IN LIMINE NO. 6. |  |  |
| CT | 8/19/13 | REVIEW EMAILS FROM SMM RE: MEDICAL REPORTS. | .10 | 20.00 |
| CT | 8/19/13 | REVIEW EMAILS FROM MRP AND TH RE: EXPERT DEPOSITIONS. | .10 | 20.00 |
| CT | 8/19/13 | REVIEW EMAIL FROM MRP TO SMM WITH PLAINTIFF'S MOTION IN LIMINE NO. 7. | .10 | 20.00 |
| CT | 8/19/13 | REVIEW EMAIL FROM RSP AND MRP WITH REPLY RE ADMISSIBILITY OF CCJV; SCAN TO FILE; REVIEW EMAILS FROM SMM TO DM RE: JOINT TRIAL DOCUMENTS. | .20 | 40.00 |
| CT | 8/19/13 | REVIEW AND REVISE OPPOSITIONS TO MOTION TO BIFURCATE MONELL CLAIM (2.25); REVIEW AND REVISE OPPOSITION TO MOTION IN LIMINE NO. 2 RE USE OF FORCE REPORTS OF DEFENDANTS (1.75); REVIEW AND REVISE OPPOSITION TO MOTION IN LIMINE NO. 4 RE REPORTS BY ORGANIZATIONS (2.25); REVIEW AND REVISE OPPOSITION TO MOTION IN LIMINE NO. 1 RE: USE OF FORCE OF THIRD PARTY INMATES (1.5); REVIEW AND REVISE OPPOSITION TO MOTION IN LIMINE NO. 5 RE: REMEDIAL MEASURES (1.75); REVIEW AND REVISE OPPOSITION TO MOTION IN LIMINE NO. 7 RE: CLIQUES OR POLICE GANGS (1.25); REVIEW AND REVISE OPPOSITION TO MOTION IN LIMINE NO. 8 RE: EVIDENCE FROM LOS ANGELES POLICE DEPARTMENT (1.25); REVIEW AND REVISE MEMORANDUM OF CONTENTIONS OF FACT AND LAW; SCAN TO FILE (1.5); PREPARE FOR FILING (1.25). | 14.75 | 2,950.00 |
| CT | 8/20/13 | REVIEW EMAIL FROM SMM AND MRP RE: DOCUMENTS 314-315. | .10 | 20.00 |
| MP | 8/21/13 | READ DEFENDANT'S OPPOSITION TO PLTFF'S MOTIONS IN LIMINE; BEGIN WORKING ON REPLIES TO OPPOSITION TO MOTIONS IN LIMINE; REVEIW DEPO TRANSCRIPTS OF AGUILAR, CRUZ, RENFROW, GUERRERO, MCDANIELS, FARINO AND VASQUEZ TO LOCATE TASER INFORMATION; START DRAFTING DECLARATIONS. | 6.80 | 4,760.00 |
| KC | 8/21/13 | DRAFT PROPOSED JURY INSTRUCTIONS. | 5.00 | 1,750.00 |
| CT | 8/21/13 | REVIEW EMAIL FROM MRP WITH DOC. 312-PLAINTIFF'S OPPOSITION TO DEFENDANTS' MOTION IN LIMINE NO. 9 (.1), DOC. 313-PLAINTIFF'S OPPOSITION TO DEFENDANTS' MOTION IN LIMINE NO. 3 (.1), DOC. 314-EXHIBITS TO OPPOSITION TO MOTION IN LIMINE NO. 8 (.1), DOC. 315-EXHBIGIT TO OPPOSITION TO MOTION IN LIMINE NO. 9 (.1), DOC. 316-MINUTES (IN CHAMBERS) ORDER RE: MOTION TO COMPEL INDEPENDENT MEDICAL EXAMINATION OF PLAINTIFF (.1); SCAN TO FILE (.1). | .60 | 120.00 |
| CT | 8/21/13 | PREPARE FIRST AMENDED NOTICE OF DEPOSITION OF DEFENDANTS' EXPERT BRYCE (.2); REVIEW AND REVISE (.2); SCAN TO FILE (.1). | .50 | 100.00 |
| MP | 8/22/13 | WORK ON JURY INSTRUCTIONS; LEGAL RESEARCH; MEET WITH KC RE: INSTRUCTIONS. | 1.30 | 910.00 |
| MP | 8/22/13 | REVIEW CASES ON 4TH AND 14TH CONFLICT REVIEW MODEL INSTRUCTIONS FROM OTHER CIRCUITS: 8TH, 11TH ADN 9TH; REVIEW TASER WARNING CASES. | .80 | 560.00 |
| MP | 8/22/13 | TELEPHONE CALL WITH CO-COUNSEL RE: MOTIONS IN LIMINE, 4TH V. 14TH CONFLICT AND DEPOSITION ISSUES. | .90 | 630.00 |
| MP | 8/22/13 | WORK ON DECLARATION FOR REPLY TO OPPOSITION TO MOTION IN LIMINE #1; REVIEW TRANSCRIPTS OF OFFICERS. | 5.30 | 3,710.00 |
| MP | 8/22/13 | REVIEW TASER CD'S. | 1.40 | 980.00 |
| KC | 8/22/13 | LEGAL RESEARCH & REVISIONS TO PROPOSED JURY INSTRUCTIONS. | 9.00 | 3,150.00 |
| CT | 8/22/13 | REVIEW EMAILS FROM SMM WITH REVISED JOINT PRE-TRIAL CONFERENCE ORDER WITH DEFENDANTS ENTRIES. | .30 | 60.00 |
| MP | 8/23/13 | REVISE DECLARATION TO MOTION IN LIMINE #3. | .90 | 630.00 |
| MP | 8/23/13 | LOCATE EXHIBITS FOR DECLARATION TO MOTION IN LIMINE #3; REVIEW RESTRICTIONS OF EVIDENCE RECORDING. | 1.50 | 1,050.00 |
| MP | 8/23/13 | REVIEW AND SELECT X-RAYS AS EXHIBITS. | .30 | 210.00 |
| MP | 8/23/13 | DECLARATION OF ERRATA TO OPPOSITION TO MOTION IN LIMINE #8 AND 9. | .20 | 140.00 |
| MP | 8/23/13 | WORK ON JURY INSTRUCTIONS. | .50 | 350.00 |
| KC | 8/23/13 | LEGAL RESEARCH & REVISIONS TO JURY INSTRUCTIONS. | 3.30 | 1,155.00 |
| CT | 8/23/13 | IDENTIFY AND GATHER TRIAL EXHIBITS. | 5.75 | 1,150.00 |
| CT | 8/23/13 | REVIEW EMIL FROM DM WITH DEFENDANTS' PROPOSED JURY INSTRUCTIONS. | .30 | 60.00 |
| CT | 8/24/13 | REVIEW EMAIL FROM MRP WITH DOC. 317 RE: ORDER STRIKING DOC. 314 & 315 (.1), DOC. 318-PLAINTIFF'S OPPOSITION TO DEFENDANTS' MOTION IN LIMINE NO. 8 (.2), DOC. 319-PLAINTIFF'S OPPOSITION TO DEFENDANTS' MOTION IN LIMINE NO. 9 (.2); SCAN TO FILE (.1). | .60 | 120.00 |

CUMULATIVE STATEMENT

| 5713-00 -1772-730 | | FEB 24, 2014 | | PAGE 19 |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| CT | 8/24/13 | REVIEW EMAIL FROM MRP AND SMM WITH REPLY TO OPPOSITION TO MOTION IN LIMINE RE: ANKLE MONITOR. | .10 | 20.00 |
| CT | 8/24/13 | REVIEW EMAIL FROM MRP RE: BACA & OLMSTEAD'S TESTIMONY AT CCJV. | .10 | 20.00 |
| CT | 8/24/13 | REVIEW EMAILS FROM SMM WITH REPLY TO OPPOSITION TO MOTION IN LIMINE NO. 4 AND REPLY TO OPPOSITION TO MOTION IN LIMINE NO. 5. | .20 | 40.00 |
| CT | 8/24/13 | REVIEW EMAIL FROM RSP WITH REPLY TO OPPOSITION TO MOTION IN LIMINE NO. 6. | .10 | 20.00 |
| CT | 8/24/13 | REVIEW EMAIL FROM RSP WITH REPLY TO OPPOSITION TO MOTION IN LIMINE NO. 3. | .20 | 40.00 |
| CT | 8/24/13 | ASSEMBLE TRIAL EXHIBITS. | 5.25 | 1,050.00 |
| MP | 8/25/13 | REVIEW AND REVISE MOTION IN LIMINE #3; EMAIL TO CO-COUNSEL. | .40 | 280.00 |
| MP | 8/25/13 | REVIEW AND REVISE MOTION IN LIMINE #4; EMAIL TO CO-COUNSEL. | .30 | 210.00 |
| MP | 8/25/13 | REVIEW MOTION IN LIMINE #1; PULL TRANSCRIPT OF MCDANIELS AND AGUILAR FOR EXCULPATORY EVIDENCE REFERENCE; EMAIL TO CO-COUNSEL. | 1.10 | 770.00 |
| MP | 8/25/13 | REVIEW AND REVISE MOTION IN LIMINE #5; PREPARE EMAIL WITH DISCUSSION POINTS AND CONCERNS WITH HOW WE SET FORTH OUR POSITION. | .30 | 210.00 |
| MP | 8/25/13 | REVISE MOTION IN LIMINE #1 TO SHORTEN AND TIGHTEN UP; FINALIZE DECLARATION IN SUPPORT OF MOTION IN LIMINE #1 AND EXHIBITS. | 5.40 | 3,780.00 |
| MP | 8/25/13 | TELEPHONE CALL WITH EXPERT RE: DEPOSITION; TELEPHONE CALL WITH CO-COUNSEL. | .80 | 560.00 |
| MP | 8/25/13 | REVIEW AND REVISE MOTION IN LIMINE #2. | .50 | 350.00 |
| MP | 8/25/13 | DISCUSSION WITH CO-COUNSEL RE: MOTION IN LIMINE #1; REVISE MOTION IN LIMINE #1. | .80 | 560.00 |
| MP | 8/25/13 | REVIEW DEFENDANTS' OPPOSITION TO MOTION IN LIMINE #9; LEGAL RESEARCH ON ALL CASES CITED; DRAFT RESPONSIVE DECLARATION AND PLEADING; PULL EXHIBITS. | 4.20 | 2,940.00 |
| CT | 8/25/13 | REVIEW EMAIL FROM RSP WITH RESEARCH RE: JURY INSTRUCTIONS (.4); SCAN TO FILE (.1). | .50 | 100.00 |
| CT | 8/25/13 | REVIEW EMAIL FROM MRP AND RSP WITH REPLY TO OPPOSITION TO MOTION IN LIMINE NO. 1. | .20 | 40.00 |
| CT | 8/25/13 | REVIEW EMAIL FROM RSP WITH REPLY TO OPPOSITION TO MOTION IN LIMINE NO. 3 AND REPLY TO OPPOSITION TO MOTION IN LIMINE NO. 4. | .20 | 40.00 |
| CT | 8/25/13 | REVIEW EMAIL FROM MRP WITH REPLY TO OPPOSITION TO MOTION IN LIMINE NO. 1 (.2); REVIEW AND REVISE (.3). | .50 | 100.00 |
| CT | 8/25/13 | REVIEW EMAIL FROM MRP TO TH RE: TRANSCRIPT REQUESTED FROM COURT REPORTER. | .10 | 20.00 |
| CT | 8/25/13 | REVIEW EMAIL FROM RSP WITH REPLY TO OPPOSITION TO MOTION IN LIMINE RE: ADMISSIBILITY OF CCJV. | .50 | 100.00 |
| CT | 8/25/13 | REVIEW EMAIL FROM SMM RE: COURTESY COPIES OF REPLS TO COURT. | .10 | 20.00 |
| CT | 8/25/13 | REVIEW EMAIL FROM RSP WITH REPLY TO MOTION IN LIMINE NO. 3. | .20 | 40.00 |
| CT | 8/25/13 | REVIEW EMAILS FROM RSP RE: REPLY TO OPPOSITION TO MOTION IN LIMINE NO. 2. | .10 | 20.00 |
| CT | 8/25/13 | REVIEW AND REVISE EXHIBIT LIST (3.75); REVIEW AND REVISE WITNESS LIST (5.75). | 9.50 | 1,900.00 |
| MP | 8/26/13 | DRAFT MOTION IN LIMINE #7 AND DECLARATION; PULL ADDITIONAL EXHIBITS; DISCUSSION WITH CS AND CT. | 2.30 | 1,610.00 |
| KC | 8/26/13 | REVISIONS TO JURY INSTRUCTIONS (1.70) DRAFT JURY VERDICT FORMS (3.50) PREPARE FOR TRIAL (ORGANIZE EXHIBITS, TRIAL DIRECTOR ETC) (.90) PREPARE FOR EXPERT WITNESS DEPOSITION (1.50). | 7.60 | 798.00 |
| CT | 8/26/13 | REVIEW EAMIL FROM MRP WITH REPLY TO OPPOSITION TO MOTION IN LIMINE NO. 1; SCAN TO FILE. | .10 | 20.00 |
| CT | 8/26/13 | REVIEW EMAIL FROM MRP WITH REPLY TO OPPOSITION TO MOTION IN LIMINE NO. 9. | .20 | 40.00 |
| CT | 8/26/13 | REVIEW EMAIL FROM MRP RE: WITHDRAWAL OF REQUEST FOR JUDICIAL NOTICE (.1); PREPARE WITHDRAWAL OF REQUEST FOR JUDICIAL NOTICE (.3); EMAIL TO MRP (.1); PREPARE FOR FILING (.25). | .75 | 150.00 |
| CT | 8/26/13 | REVIEW EMAIL FROM MRP WITH FIRST AMENDED DEPOSITION NOTICE OF PLAINTIFF'S EXPERT GASKO (.2); SCAN TO FILE (.1). | .30 | 60.00 |
| CT | 8/26/13 | REVIEW EMAIL FROM RSP RE: REPLY TO OPPOSITION TO MOTION IN LIMINE NO. 1; REVIEW EMAIL FROM MRP. | .10 | 20.00 |
| CT | 8/26/13 | REVIEW EMAIL FROM SMM WITH REPLY TO OPPOSITION TO MOTION IN LIMINE | .10 | 20.00 |

<br/>

**CUMULATIVE STATEMENT**

| 5713-00 -1772-730 | | FEB 24, 2014 | | PAGE 20 |
|---|---|---|---|---|

|  |  |  |  |  |
|---|---|---|---|---|
| | | NO. 3. | | |
| CT | 8/26/13 | REVIEW EMAIL FROM CSS WITH REPLY TO OPPOSITION TO MOTION IN LIMINE NO. 9. | .10 | 20.00 |
| CT | 8/26/13 | REVIEW EMAILS FROM DM, MRP AND SMM RE: JOINT TRIAL DOCUMENTS; EMAILS TO DM RE: TRIAL EXHIBITS. | .20 | 40.00 |
| CT | 8/26/13 | REVIEW EMAIL FROM CSS WITH REPLY TO OPPOSITION TO MOTION IN LIMINE NO. 7. | .10 | 20.00 |
| CT | 8/26/13 | CALL FROM OPPOSING COUNSEL RE: EXPERT DEPOSITION SCHEDULING; REVIEW FIRST AMENDED NOTICE OF DEPOSITION OF PLAINTIFF'S EXPERT G. GASKO; SCAN TO FILE. | .20 | 40.00 |
| CT | 8/26/13 | PREPARE INDEX FOR REPLY TO OPPOSITON TO MOTION IN LIMINE NO. 1 (1.75); SCAN TO FILE (.1);REVIEW AND REVISE REPLY TO OPPOSITION TO MOTION IN LIMINE NO. 1 RE: EVIDENTIARY SANCTIONS (1.75); SCAN TO FILE (.1);REVIEW AND REVISE REPLY TO OPPOSITION TO MOTION IN LIMINE NO. 3 RE: DEFENDANTS' EXPERT BRYCE (1.25); SCAN TO FILE (.1); REVIEW AND REVISE REPLY TO OPPOSITION TO MOTION IN LIMINE NO. 8 RE: ANKLE MONITOR (1.75); SCAN TO FILE (.1);REVIEW AND REVISE REPLY TO OPPOSITION TO MOTION IN LIMINE NO. 9 RE: DEROGATORY TERMS (1.75); SCAN TO FILE (.1);REVIEW AND REVISE REPLY TO OPPOSITION TO MOTION IN LIMINE NO. 7 RE: PRIOR CONVICTIONS (1.5); REVIEW AND REVISE REPLY TO OPPOSITION TO MOTION IN LIMINE NO. 11; SCAN TO FILE (.1); PREPARE ALL FOR FILING (2.5). | 10.75 | 2,150.00 |
| MP | 8/27/13 | TRAVEL TO AND FROM DEPOSITIONS (2.3); EXPERT DEPOSITIONS (BRYCE & GASKO) (4.5); PREPARATION FOR DEPOSITIONS (4.5); | 11.30 | 7,910.00 |
| MP | 8/27/13 | TRAVEL TO AND FROM DEPOSITIONS. | 2.30 | 1,610.00 |
| KC | 8/27/13 | ATTEND DEPOSITION OF EXPERT WITNESS BRYCE (9.0); PREPARE DEPOSITION VIDEO EXCERPTS FOR IMPEACHMENT (2.0). | 11.00 | 3,850.00 |
| CT | 8/27/13 | REVIEW DELIVERY CONFIRMATION EMAIL. | .10 | 20.00 |
| CT | 8/27/13 | REVIEW EMAIL FROM DM RE: EXHBIT AND WITNESS LISTS AND PRE-TRIAL CONFERENCE ORDER. | .10 | 20.00 |
| CT | 8/27/13 | REVIEW EMAIL FROM DM WITH DEFENDANTS' EXHIBIT LIST; COMPARE TO PLAINTIFF'S EXHIBIT LIST. | 1.50 | 300.00 |
| MP | 8/28/13 | OBJECTIONS TO DEFENSE EXHIBITS; REVIEW EXHIBITS AND ADDITIONAL MATERIAL PRODUCED. | 2.10 | 1,470.00 |
| MP | 8/28/13 | OBEJCTIONS TO DEFENSE WITNESS LIST. | 1.20 | 840.00 |
| MP | 8/28/13 | PREPARE WITNESS LIST; DEVELOPE WITNESS ORDER FOR TRIAL, INCLUDING TIME ESTIMATE AND DESCRIPTION OF TESTIMONY. | 2.80 | 1,960.00 |
| MP | 8/28/13 | WORK ON VERDICT FORMS WITH KC. | .80 | 560.00 |
| MP | 8/28/13 | WORK ON EXHIBIT LIST. | 1.40 | 980.00 |
| MP | 8/28/13 | WORK ON VOIR DIRE QUESTIONS. | 1.60 | 1,120.00 |
| MP | 8/28/13 | TELEPHONE CONFERENCE WITH CO-COUNSEL AND OPPOSING COUNSEL RE: FINAL PRE-TRIAL CONFERENCE ORDER. | .60 | 420.00 |
| KC | 8/28/13 | REVISIONS TO JURY VERDICT FORMS (1.40) CONFERENCE WITH MARK PACHOWICZ (0.60) EMAILS WITH MARK, SAM & SONIA (0.40) LEGAL RESEARCH (.40). | 2.80 | 980.00 |
| CT | 8/28/13 | REVIEW EMAIL FROM MRP WITH DOC. 325-DEFENDANT'S REPLY TO PLAINTIFF'S OPPOSITION TO DEFENDANT'S MOTION IN LIMINE NO. 6 (.1); DOC. 326-DEFENDANTS' REPLY TO PLAINTIFF'S OPPOSITION TO DEFENDANTS' MOTION IN LIMINE NO. 7 (.1), DOC. 327-DEFENDANTS' REPLY TO PLAINTIFF'S OPPOSITION TO DEFENDANTS' MOTION IN LIMINE NO. 8 (.1); DOC. 328-DEFENDANTS' REPLY TO PLAINTIFF'S OPPOSITION TO DEFENDANTS' MOTION IN LIMINE NO. 9 (.3); DOC. 329-NOTICE OF ERRATA RE: DEFENDANTS' REPLY TO PLAINTIFF'S OPPOSITION TO DEFENDANTS' MOTION IN LIMINE NO. 1 (.1), DOC. 330-DEFENDANTS' REPLY TO PLAINTIFF'S OPPOSITION TO DEFENDANTS' MOTION IN LIMINE NO. 1 (.1); DOC. 331-DEFENDANTS' REPLY TO PLAINTIFF'S OPPOSITION TO DEFENDANTS' MOTION IN LIMINE NO. 3 (.6); DOC. 332- PLAINTIFF'S REPLY TO DEFENDANTS' OPPOSITION TO PLAINTIFF'S MOTION IN LIMINE NO. 1 (.6 );DOC. 333-PLAINTIFF'S REPLY TO DEFENDANTS' OPPOSITION TO PLAINTIFF'S MOTION IN LIMINE NO. 2 (.1); DOC. 334-PLAINTIFF'S REPLY TO DEFENDANTS' OPPOSITION TO PLAINTIFF'S MOTION IN LIMINE NO. 3 | 3.40 | 680.00 |

**CUMULATIVE STATEMENT**

| 5713-00 -1772-730 | FEB 24, 2014 | PAGE 21 |
|---|---|---|

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | (.2);DOC. 335-PLAINTIFF'S REPLY TO DEFENDANTS' OPPOSITION TO PLAINTIFFS' MOTION IN LIMINE NO. 8 (.2);DOC. 336-PLAINTIFF'S REPLY TO DEFENDANTS' OPPOSITION TO PLAINTIFF'S MOTION IN LIMINE NO. 4 (.1); DOC. 337-PLAINTIFF'S REPLY TO DEFENDANTS' OPPOSITION TO PLAINTIFF'S MOTION IN LIMINE NO. 5 (.1); DOC. 338-PLAINTIFF'S REPLY TO DEFENDANTS' OPPOSITION TO PLAINTIFF'S MOTION IN LIMINE NO. 9 (.2);DOC. 339-PLAINTIFF'S REPLY TO DEFENDANTS' OPPOSITION TO PLAINTIFF'S MOTION IN LIMINE NO. 7 (.2); DOC. 340-PLAINTIFF'S REPLY TO DEFENDANTS' OPPOSITION TO PLAINTIFF'S MOTION IN LIMINE NO. 1 (.1 ); DOC. 342-PLAINTIFF'S REPLY TO DEFENDANTS' OPPOSITION TO PLAINTIFF'S MOTION IN LIMINE NO. 10 (.2); SCAN TO FILE (.1). |  |  |
| CT | 8/28/13 | REVIEW EMAIL FROM DM RE: EXHBIIT AND WITNESS LISTS. | .10 | 20.00 |
| CT | 8/28/13 | REVIEW EMAIL FROM SMM WITH JOINT EXHIBIT LIST AND JOINT WITNESS LIST; REVIEW EMAIL FROM DM; REVIEW EMAIL FROM MRP. | .30 | 60.00 |
| CT | 8/28/13 | REVIEW EMAIL FROM DM WITH DEFENDANTS' WITNESS LIST (.25); COMPARE TO PLAINTIFF'S WITNESS LIST (.5). | .75 | 150.00 |
| CT | 8/28/13 | REVIEW EMAILS FROM SMM, MRP AND DM RE: TELEPHONIC CONFERENCE. | .10 | 20.00 |
| CT | 8/28/13 | REVIEW EMAIL FROM RSP RE: JURY INSTRUCTIONS. | .10 | 20.00 |
| CT | 8/28/13 | REVIEW EMAIL FROM TH RE: DRAFT PRE TRIAL CONFERENCE ORDER. | .10 | 20.00 |
| CT | 8/28/13 | REVIEW EMAIL FROM MRP WITH WITNESS LIST IN ORDER. | .10 | 20.00 |
| CT | 8/28/13 | IDENTIFY, GATHER AND INSERT BATES NUMBERS INTO EXHIBIT LIST (3.75); PREPARE OBJECTIONS TO DEFENDANT'S EXHIBITS (1.5); REVIEW AND REVISE (.5); PREPARE OBJECTIONS TO DEFENDANTS' WITNESSES (1.25); REVIEW AND REVISE (.5); CREATE CHRONOLOGICAL WITNESS LIST (.75); REVIEW AND REVISE (.5); SCAN TO FILE. | 8.75 | 1,750.00 |
| CT | 8/28/13 | EMAILS TO AND FROM RSP AND KC RE: JURY INSTRUCTIONS. | .10 | 20.00 |
| CT | 8/28/13 | REVIEW EMAIL FROM SMM WITH JOINT WITNESS LIST WITH TIMES. | .20 | 40.00 |
| CT | 8/28/13 | REVIEW EMAIL RSP WITH JURY INSTRUCTIONS RE: MONELL CLAIMS (.5); SCAN TO FILE (.1). | .60 | 120.00 |
| CT | 8/28/13 | REVIEW EMAILS FROM RSP WITH JURY INSTRUCTIONS RE: FAILURE TO INTERVENE BY SUPERVISORS; SCAN TO FILE. | .40 | 80.00 |
| CT | 8/28/13 | REVIEW EMAIL FROM MRP WITH REVISED WITNESS LIST. | .20 | 40.00 |
| MP | 8/29/13 | REVIEW ADN REVISE FINAL PRE-TRIAL CONFERENCE ORDER AND DISCUSS SAME WITH CO-COUNSEL. | .40 | 280.00 |
| MP | 8/29/13 | REVIEW VERDICT FORM WITH KC. | .50 | 350.00 |
| MP | 8/29/13 | CONFERENCE CALL WITH CO-COUNSEL AND OPPOSING COUNSEL. | .50 | 350.00 |
| MP | 8/29/13 | REVIEW JURY VERDICT FORMS. | .20 | 140.00 |
| MP | 8/29/13 | REVISE VOIR DIRE QUESTIONS AND DIRECTIONS TO STAFF. | .40 | 280.00 |
| MP | 8/29/13 | WORK ON EXHIBIT LIST. | .30 | 210.00 |
| MP | 8/29/13 | WORK ON JURY INSTRUCTIONS. | .60 | 420.00 |
| MP | 8/29/13 | DISCUSSION WITH KC RE: JURY INSTRUCTIONS AND TRIAL ORGANIZATION. | .30 | 210.00 |
| MP | 8/29/13 | REVIEW FINAL PRE-TRIAL CONFERENCE ORDER; ADD OBJECTIONS TO DOCUMENT. | .30 | 210.00 |
| KC | 8/29/13 | REVISIONS TO PROPOSED JURY INSTRUCTIONS (2.10) CONFERENCE WITH MARK PACHOWICZ (1.00) REVISIONS TO PROPOSED JURY VERDICT FORMS (0.90) REVIEW NEWLY ARRIVED DISCOVERY (0.30) LEGAL RESEARCH (1.80) PREPARE FOR TRIAL/OPENING STATEMENT (0.30) PREPARE FOR TRIAL/CLOSING ARGUMENTS (0.20. | 6.60 | 2,310.00 |
| CT | 8/29/13 | PREPARE 40 TRIAL SUBPOENAS (2.); PREPARE VOIR DIRE (.75); PREPARE TWO VERSIONS OF PROPOSED STATEMENT OF CASE (1.5); REVIEW AND REVISE PRE TRIAL CONFERENCE ORDER (1.25); PREPARE APPENDIX C TO FINAL PRE-TRIAL CONFERENCE ORDER (1.25); PREPARE APPENDIX D TO FINAL PRE-TRIAL CONFERENCE ORDER (1.25); SCAN TO FILE (.5); PREPARE FOR FILING (1.25). | 9.75 | 1,950.00 |
| CT | 8/29/13 | REVIEW EMAIL FROM MRP WITH OBJECTIONS TO DEFENSE EXHIBIT LIST. | .10 | 20.00 |
| CT | 8/29/13 | REVIEW EMAIL WITH DOC. 343-ORDER RE: SUBPOENAED DOCUMENTS FROM LAPD; SCAN TO FILE. | .10 | 20.00 |
| CT | 8/29/13 | REVIEW EMAIL FROM MRP WITH DRAFT VOIR DIRE. | .10 | 20.00 |
| CT | 8/29/13 | REVIEW EMAIL FROM SMM WITH JOINT FINAL PRE TRIAL CONFERENCE ORDER. | .30 | 60.00 |
| CT | 8/29/13 | REVIEW RE-REVISED JOINT PRE-TRIAL CONFERENCE ORDER. | .30 | 60.00 |
| CT | 8/29/13 | REVIEW EMAIL FROM SMM RE: TRIAL DOCUMENT DEADLINES DUE TO HOLIDAY. | .10 | 20.00 |
| CT | 8/29/13 | REVIEW EMAIL FROM RSP WITH REVISIONS TO JOINT FINAL PRE-TRIAL | .20 | 40.00 |

**CUMULATIVE STATEMENT**

| 5713-00 -1772-730 | FEB 24, 2014 | PAGE 22 |
|---|---|---|

|    |          |                                                                                                                                                                                                                                               |       |          |
|----|----------|-----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|----------|
|    |          | CONFERERNCE ORDER.                                                                                                                                                                                                                             |       |          |
| CT | 8/29/13  | REVIEW EMAILS FROM RSP AND MRP WITH PROPOSED REVISIONS TO PRE-TRIAL CONFERENCE ORDER.                                                                                                                                                          | .10   | 20.00    |
| CT | 8/29/13  | REVIEW EMAILS FROM RSP AND MRP RE: WITNESS FEES.                                                                                                                                                                                               | .10   | 20.00    |
| CT | 8/29/13  | REVIEW EMAIL FROM SMM WITH FINAL PRE-TRIAL CONFERENCE ORDER WITH HIGHLIGHTED SECTIONS.                                                                                                                                                         | .20   | 40.00    |
| CT | 8/29/13  | REVIEW EMAIL FROM DM WITH DRAFT JOINT PRE TRIAL CONFERENCE ORDER.                                                                                                                                                                              | .30   | 60.00    |
| CT | 8/29/13  | REVIEW EMAIL WITH NOTES RE: JURY INSTRUCTIONS.                                                                                                                                                                                                 | .10   | 20.00    |
| CT | 8/29/13  | REVIEW EMAIL FROM SMM WITH REVISED PRE-TRIAL CONFERENCE ORDER WITH DEFENDANTS' PORTIONS.                                                                                                                                                       | .30   | 60.00    |
| CT | 8/29/13  | REVIEW EMAIL FROM MRP RE: SERVICE OF SUBPOENAS.                                                                                                                                                                                                | .10   | 20.00    |
| CT | 8/29/13  | REVIEW EMAILS FROM MRP WITH JOINT PROPOSED FINAL PRE-TRIAL CONFERENCE ORDER.                                                                                                                                                                   | .30   | 60.00    |
| CT | 8/29/13  | REVIEW EMAILS FROM DG COURT REPORTER WITH TRANSCRIPT OF BACA TESTIMONY FROM FIGUEROA VS. COLA; SCAN TO FILE.                                                                                                                                   | .75   | 150.00   |
| CT | 8/29/13  | REVIEW EMAIL FROM MRP WITH REVISED OBJECTIONS TO DEFENDANTS' EXHIBIT LIST.                                                                                                                                                                     | .10   | 20.00    |
| CT | 8/29/13  | REVIEW EMAIL FROM MRP WITH REVISED OBJECTIONS TO DEFENDANTS' WITNESS LIST.                                                                                                                                                                     | .10   | 20.00    |
| CT | 8/29/13  | REVIEW EMAIL FROM DM WITH DEFENDANT'S OBJECTIONS TO PLAINTIFF'S WITNESSES (APPENDIX B TO FPTCO) AND DEFENDANTS' OBJECTIONS TO PLAINTIFF'S EXHBITS (APPENDIX A TO FPTCO); SCAN TO FILE.                                                          | .40   | 80.00    |
| CT | 8/29/13  | REVIEW EMAILS FROM DM AND SMM WITH FINAL DRAFT OF FINAL PRE-TRIAL CONFERENCE ORDER WITH ALL PLAINTIFF'S AND DEFENDANTS' PORTIONS.                                                                                                               | .30   | 60.00    |
| CT | 8/29/13  | REVIEW EMAILS FROM MRP TO DM RE: DEFENDANTS' MOTIONS IN LIMINE.                                                                                                                                                                                | .10   | 20.00    |
| MP | 8/30/13  | DRAFT MINI OPENING.                                                                                                                                                                                                                            | .50   | 350.00   |
| MP | 8/30/13  | WORK ON OBJECTIONS TO DEFENDANT'S JURY INSTRUCTIONS.                                                                                                                                                                                           | .60   | 420.00   |
| MP | 8/30/13  | LEGAL RESEARCH ON JURY INSTRUCTIONS.                                                                                                                                                                                                           | .80   | 560.00   |
| MP | 8/30/13  | WORK ON EXHIBIT LIST; REVISE WITH OPPOSING COUNSEL.                                                                                                                                                                                            | .40   | 280.00   |
| MP | 8/30/13  | WORK ON WITNESS LIST.                                                                                                                                                                                                                          | .30   | 210.00   |
| MP | 8/30/13  | TELEPHONE CALL WITH OPPOSING COUNSEL RE JOINT WITNESS LIST/EXHIBIT LIST.                                                                                                                                                                       | .20   | 140.00   |
| MP | 8/30/13  | WORK ON JURY INSTRUCTIONS SPLITTING THEM INTO PLAINTIFF AND JOINT SETS.                                                                                                                                                                        | .20   | 140.00   |
| MP | 8/30/13  | TELEPHONE CALL WITH SAM RE STRATEGIES ON JURY INSTRUCTIONS.                                                                                                                                                                                    | .40   | 280.00   |
| MP | 8/30/13  | LEGAL RESEARCH FOR OUR JURY INSTRUCTIONS (JONES V JOHNSON) AND BUDGET NOT A DEFENSE. REVISE INSTRUCTIONS SHEET.                                                                                                                                 | 1.40  | 980.00   |
| MP | 8/30/13  | WORK ON JURY INSTRUCTIONS (SPLITTING INTO PLAINTIFF'S INSTRUCTIONS AND JOINT INSTRUCTIONS).                                                                                                                                                    | .20   | 140.00   |
| MP | 8/30/13  | TELEPHONE CALL WITH CO-COUNSEL RE: STRATEGY AND JURY INSTRUCTIONS.                                                                                                                                                                             | .40   | 280.00   |
| KC | 8/30/13  | CONFERENCE WITH MARK PACHOWICZ (0.40) LEGAL RESEARCH & REVISIONS TO PROPOSED JURY INSTRUCTIONS (5.50).                                                                                                                                         | 5.90  | 2,065.00 |
| CT | 8/30/13  | REVIEW AND REVISE EXHIBIT LIST (1.25); REVIEW AND REVISE WITNESS LISTS (1.75); REVIEW AND REVISE VOIR DIRE (.75); REVIEW AND REVISE PROPOSED STATEMENT OF THE CASE (.75); REVIEW AND REVISE SPECIAL VERDICT (1.25); REVIEW AND REVISE JOINT JURY INSTRUCTIONS (1.5); PREPARE OBJECTIONS TO DEFENDANTS' JURY INSTRUCTIONS (1.5); PREPARE PLAINTIFF'S PROPOSED JURY INSTRUCTIONS (1.25); SCAN TO FILE (.5); PREPARE FOR FILING (1.25). | 11.75 | 2,350.00 |
| CT | 8/30/13  | REVIEW EMAIL FROM COURT CLERK RE: FILING OF PRE-TRIAL CONFERENCE ORDER.                                                                                                                                                                        | .10   | 20.00    |
| CT | 8/30/13  | REVIEW EMAILS FROM DM WITH (SHELL) JOINT LIST OF AGREED UPON AND DISPUTED JURY INSTRUCTIONS.                                                                                                                                                    | .10   | 20.00    |
| CT | 8/30/13  | REVIEW EMAILS FROM SMM RE: SPECIAL VERDICT.                                                                                                                                                                                                    | .10   | 20.00    |
| CT | 8/30/13  | REVIEW EMAILS FROM DM RE: CHRONOLOGICAL WITNESS LIST.                                                                                                                                                                                          | .10   | 20.00    |
| CT | 8/30/13  | REVIEW EMAILS FROM MRP WITH DOC. 344-NOTICE OF LODGING PROPOSED PRETRIAL ORDER.                                                                                                                                                                | .10   | 20.00    |
| CT | 8/30/13  | REVIEW EMAIL FROM DM WITH DEFENDANTS' PROPOSED JURY INSTRUCTIONS.                                                                                                                                                                              | .30   | 60.00    |
| CT | 8/30/13  | EMAILS TO AND FROM DM AND MRP WITH JOINT WITNESS LIST-CHRONOLOGICAL WITH BOTH PLAINTIFF'S AND DEFENDANTS' WITNESSES WITH TIME ENTRIES.                                                                                                          | .30   | 60.00    |
| CT | 8/30/13  | REVIEW EMAILS FROM DM AND MRP WITH DRAFT JOINT EXHIBIT LIST WITH                                                                                                                                                                               | .30   | 60.00    |

CUMULATIVE STATEMENT

| 5713-00 -1772-730 | | FEB 24, 2014 | | PAGE 23 |
|---|---|---|---|---|

|  |  | PLAINTIFF'S AND DEFENDANTS EXHIBITS. |  |  |
|---|---|---|---|---|
| CT | 8/30/13 | REVIEW EMAIL FROM OPPOSING COUNSEL RC WITH DEFENDANTS' PROPOSED SPECIAL VERDICT. | .10 | 20.00 |
| CT | 8/30/13 | REVIEW EMAILS FROM DM AND MRP WITH PROPOSED JOINT STATEMENT OF THE CASE. | .10 | 20.00 |
| CT | 8/30/13 | REVIEW EMAILS FROM DM AND MRP WITH FINAL DRAFT JOINT WITNESS LIST. | .10 | 20.00 |
| CT | 8/30/13 | REVIEW EMAIL FROM RSP WITH MEMORANDUM RE: COSTS ARE NO DEFENSE. | .10 | 20.00 |
| CT | 8/30/13 | REVIEW EMAIL FROM RSP WITH RESEARCH RE: TASER JURY INSTRUCTION. | .10 | 20.00 |
| CT | 8/30/13 | REVIEW EMAIL FROM DM TO SMM RE: DEFENDANTS' SPECIAL VERDICT. | .10 | 20.00 |
| CT | 8/30/13 | REVIEW EMAIL FROM MRP WITH PROPOSED JURY INSTRUCTIONS; REVIEW EMAIL FROM MRP WITH OBJECTIONS TO DEFENDANTS' JURY INSTRUCTIONS. | .20 | 40.00 |
| CT | 8/30/13 | REVIEW EMAILS FROM SMM AND DM WITH PLAINTIFF'S PROPOSED SPECIAL VERDICT. | .20 | 40.00 |
| CT | 8/30/13 | REVIEW EMAIL FROM RSP WITH REVISIONS TO OBJECTIONS TO DEFENDANTS' PROPOSED JURY INSTRUCTIONS. | .10 | 20.00 |
| CT | 8/30/13 | REVIEW EMAIL FROM RSP WITH JURY INSTRUCTION RE CONCURRENT CAUSATION. | .10 | 20.00 |
| CT | 8/30/13 | REVIEW EMAIL FROM SMM WITH PROPOSED JURY INSTRUCTION 1.2. | .10 | 20.00 |
| CT | 8/30/13 | REVIEW EMAILS FROM MRP, SMM, RSP AND KC WITH PROPOSED JURY INSTRUCTION-TABLES AND PROPOSED JURY INSTRUCTIONS-FULL. | .40 | 80.00 |
| CT | 8/31/13 | REVIEW EMAIL WITH DOC. 345-DEFENDANTS' VOIR DIRE (PROPOSED) (.1); DOC. 346-JURY VERDICT (PROPOSED) (.1); DOC. 347-WITNESS LIST (.1); DOC. 348-JOINT STATEMENT OF THE CASE (.1); DOC. 349-JOINT EXHIBIT LIST (.2); DOC. 350-OBJECTIONS TO PLAINTIFF'S PROPOSED JURY INSTRUCTIONS (.1); DOC. 351-PROPOSED JURY VERDICT (.1)DOC. 352-PROPOSED JURY INSTRUCTIONS BY DEFENDANTS (.2); DOC. 353-PLAINTIFF'S PROPOSED VOIR DIRE, DOC. 354-PLAINTIFF'S OBJECTIONS TO DEFENDANTS' PROPOSED JURY INSTRUCTIONS (.1);DOC. 355-PROPOSED JOINT JURY INSTRUCTIONS (.1); DOC. 356-PLAINTIFF'S PROPOSED JURY INSTRUCTIONS (.2). | 1.40 | 280.00 |
| CT | 9/02/13 | REVIEW AND REVISE 40 TRIAL SUBPOENAS (1.5); PREPARE 39 ON-CALL AGREEMENTS (1.5); REVIEW AND REVISE (.5); REREVISE SUBPOENAS TO CUSTODIAN OF RECORDS (.5); CALLS TO TP & BP TO SERVE SUBPOENAS (.2); CALLS TO COURT RE: RECORDS LOCATION (.2); PREPARE FOR SERVICE (.5); SCAN TO FILE (.5). | 5.40 | 1,080.00 |
| CT | 9/02/13 | REVIEW AND REVISE DECLARATION OF MRP IN RESPONSE TO DECLARATION OF DM RE: JURY INSTRUCTIONS. | .75 | 150.00 |
| CT | 9/02/13 | PREPARE LETTER TO DM WITH CASE CLIP SUMMARY AND DETAIL REPORTS; REVIEW AND REVISE. | .20 | 40.00 |
| MP | 9/03/13 | DECLARATION RESPONSE TO OPPOSING COUNSEL; LOOK UP EMAILS IN SUPPORT THEREOF. | 1.20 | 840.00 |
| KC | 9/03/13 | LEGAL RESEARCH - JURY INSTRUCTIONS. | .20 | 70.00 |
| CT | 9/03/13 | CALL FROM SMM RE: FILED DOCUMENTS AND COURTESY COPIES TO COURT. | .10 | 20.00 |
| MP | 9/04/13 | REVIEW DEPUTY SANCHEZ' DEPO FOR TRIAL Q&A. | .90 | 630.00 |
| MP | 9/04/13 | REVIEW SUBPOENAS; LOCATE ADDRESSES FOR SERVICE. | .20 | 140.00 |
| KC | 9/04/13 | LEGAL RESEARCH / PREPARE BINDER OF POINTS & AUTHORITIES FOR DISPUTED JURY INSTRUCTIONS. | 6.80 | 2,380.00 |
| CT | 9/04/13 | REVIEW DEPOSITION NOTICE OF PLAINTIFF'S EXPERT GROGAN. | .10 | 20.00 |
| CT | 9/04/13 | PREPARE LETTER TO CLIENT'S FORMER CRIMINAL ATTORNEY (.2); REVIEW AND REVISE (.1); PREPARE TRIAL SUBPOENA CLIENT'S FORMER CRIMINAL ATTORNEY(.1); REVIEW AND REVISE (.1); SCAN TO FILE (.1). | .60 | 120.00 |
| KC | 9/05/13 | LEGAL RESEARCH & REVISIONS TO JURY INSTRUCTIONS SOURCE REFERENCE. | .90 | 315.00 |
| CT | 9/05/13 | REVIEW EMAIL WITH DOC 359 JOINT PRETRIAL CONFERENCE ORDER WITH APPENDIXES A-D; SCAN TO FILE. | .30 | 60.00 |
| CT | 9/05/13 | EMAILS TO AND FROM SMM RE: MEETING WITH IT AT COURTHOUSE. | .10 | 20.00 |
| CT | 9/05/13 | PREPARE NOTICE OF ERRATA RE: JURY INSTRUCTION. | .30 | 60.00 |
| MP | 9/06/13 | TRAVEL TO AND FROM COURT FOR COMPUTER EDUCATION; MEET WITH CO-COUNSEL RE: TRIAL STRATEGY. | 2.50 | 1,750.00 |
| CT | 9/06/13 | EMAILS TO AND FROM SMM RE: MEETING WITH PROBATION OFFICER. | .10 | 20.00 |
| CT | 9/06/13 | REVIEW AND REVISE NOTICE OF ERRATA RE: JURY INSTRUCTIONS. | .20 | 40.00 |
| CT | 9/06/13 | REVIEW AND REREVISE NOTICE OF ERRATE OF PLAINTIFF'S PROPOSED JURY INSTRUCTIONS (.1); CALLS TO AND FROM SMM RE: IT MEETING (.1). | .20 | 40.00 |

**CUMULATIVE STATEMENT**

| 5713-00 -1772-730 | | FEB 24, 2014 | | PAGE 24 |
|---|---|---|---|---|

| CT | 9/06/13 | CALL TO LACSD RE: APPEARANCE BY DEPUTY AT TRIAL; REVISE TRIAL SUBPOENA. | .20 | 40.00 |
|---|---|---|---|---|
| MP | 9/07/13 | READ WELLENDORF DEPO TRANSCRIPT FOR TRIAL Q&A. | 2.30 | 1,610.00 |
| MP | 9/07/13 | TELEPHONE CALL WITH INVESTIGATOR RE: SUBPOENAS. | .20 | 140.00 |
| MP | 9/07/13 | READ SANCHEZ DEPO TRANSCRIPT FOR TRIAL Q&A. | .60 | 420.00 |
| MP | 9/08/13 | TELEPHONE CALL WITH CO-COUNSEL RE: FPTC PLANS RE: MOTIONS, WITNESS LIST AND EXHIBIT LIST. | 1.10 | 770.00 |
| MP | 9/08/13 | READ DEPOSITION TRANSCRIPT OF MCCORKLE FOR TRIAL Q&A. | 1.80 | 1,260.00 |
| MP | 9/08/13 | READ DEPOSITION TRANSCRIPT OF DEPUTY RENFROW FOR TRIAL Q&A. | 2.10 | 1,470.00 |
| CT | 9/08/13 | REVIEW EMAIL FROM RSP WITH LA TIMES ARTICLE RE: FBI PROBE OF LA COUNTY DEPUTIES' PATTERN OF ABUSE OF INMATES. | .10 | 20.00 |
| CT | 9/08/13 | PREPARE TRIAL BINDERS FOR MRP. | 6.25 | 1,250.00 |
| MP | 9/09/13 | PREPARATION FOR FPTC - REVIEW MOTION IN LIMINE'S, JURY INSTRUCTIONS AND CASE LAW. | 2.00 | 1,400.00 |
| MP | 9/09/13 | TRAVEL TO AND FROM COURT. | 2.60 | 1,820.00 |
| MP | 9/09/13 | COURT APPEARANCE; MEET WITH CLIENT BEFORE AND AFTER APPEARANCE; MEET WITH CO-COUNSEL. | 3.10 | 2,170.00 |
| MP | 9/09/13 | REVEIW DEPO TRANSCRIPT OF MCCORKLE FOR TRIAL Q&A. | .40 | 280.00 |
| MP | 9/09/13 | REVIEW MCCORKLE DEPO TRANSCRIPT FOR TRIAL Q&A. | .30 | 210.00 |
| KC | 9/09/13 | REVISIONS TO JURY INSTRUCTIONS AUTHORITY MANUAL (1.50) PREPARE FOR TRIAL - EXHIBITS. | 1.80 | 630.00 |
| CT | 9/09/13 | REVIEW EMAIL FROM MRP WITH WELLENDORF TRANSCRIPT HIGHLIGHTED(.1); SCAN TO FILE (.1); PREPARE TRIAL EXHIBIT PICTURES AND X-RAYS FOR COPYING (3.45); SCAN TO FILE (.1). | 3.75 | 750.00 |
| CT | 9/09/13 | PREPARE TRIAL SUBPOENA AND ON-CALL AGREEMENT FOR DEPUTY GABORNO; SCAN TO FILE. | .20 | 40.00 |
| CT | 9/09/13 | CALLS TO AND FROM LAMC RE: SUBPOENA. | .10 | 20.00 |
| CT | 9/09/13 | PREPARE MOTION IN LIMINE FILES FOR HEARING. | 3.75 | 750.00 |
| MP | 9/10/13 | REVIEW DEPO TRANSCRIPT OF MCCORKLE FOR TRIAL Q&A. | .50 | 350.00 |
| MP | 9/10/13 | TELEPHONE CALL WITH CO-COUNSEL RE: SETTLEMENT AND HER DISCUSSION WITH OPPOSING COUNSEL. | .40 | 280.00 |
| MP | 9/10/13 | LETTER FROM AND FROM OPPOSING COUNSEL RE: BRYCE BILLING. | .40 | 280.00 |
| KC | 9/10/13 | REVIEW GASKO DEPOSITON TRANSCRIPT (0.80). | .90 | 315.00 |
| CT | 9/10/13 | CALLS TO AND FROM PRINTING COMPANY RE: COPIES OF PICTURES. | .10 | 20.00 |
| CT | 9/10/13 | REVIEW COLA 6237-7050 SUPERVISOR USE OF FORCE REPORTS. | 6.75 | 1,350.00 |
| CT | 9/11/13 | CALLS TO COURT REPORTER RE: TRANSCRIPT; EMAIL TO COURT REPORTER RE: TRANSCRIPT. | .10 | 20.00 |
| CT | 9/11/13 | DRAFT LETTER TO US COURT CLERK RE: MRP REARRANGED SCHEDULE AND IS AVAILABLE FOR HEARING; REVIEW AND REVISE; REVIEW AND REREVISE; EMAIL TO CLERK. | .40 | 80.00 |
| MP | 9/12/13 | REVISE FINAL PRE-TRIAL CONFERENCE ORDER. | .40 | 280.00 |
| MP | 9/12/13 | EMAIL FROM OPPOSING COUNSEL RE: BRYCE PAYMENT. | .10 | 70.00 |
| MP | 9/12/13 | DISCUSSIONS WITH CO-COUNSEL RE: FINAL PRE-TRIAL CONFERENCE ORDER. | .30 | 210.00 |
| MP | 9/12/13 | DEPO OF DR. GROGAN; MEET WITH EXPERT AND COUNSEL. | 1.30 | 910.00 |
| MP | 9/12/13 | DRIVE TO AND FROM DR. GROGAN'S DEPOSITION. | 2.60 | 1,820.00 |
| MP | 9/12/13 | REVIEW DEPO TRANSCRIPT OF DEPUTY VASQUEZ FOR TRIAL Q&A. | 3.90 | 2,730.00 |
| MP | 9/12/13 | REVIEW DEPO TRANSCRIPT OF NURSE NUESCA FOR TRIAL Q&A. | .50 | 350.00 |
| MP | 9/12/13 | REVIEW MCCORKLE DEPO TRANSCRIPT. | .20 | 140.00 |
| MP | 9/12/13 | REVIEW MCCORKLE DEPO TRANSCRIPT FOR TRIAL Q&A. | .20 | 140.00 |
| KC | 9/12/13 | PREPARE FOR TRIAL. | 4.60 | 483.00 |
| CT | 9/12/13 | EMAIL TO SMM WITH MRP'S FINAL PRE-TRIAL CONFERENCE NOTES. | .10 | 20.00 |
| CT | 9/12/13 | PREPARE 7 ADDITIONAL TRIAL SUBPOENAS; CALL TO COURT RE: COPY OF FILE. | .75 | 150.00 |
| CT | 9/12/13 | PREPARE LETTER TO OPPOSING COUNSEL RE: MEET AND CONFER; REVIEW AND REVISE. | .30 | 60.00 |
| CT | 9/12/13 | EMAILS TO AND FROM ACCOUNTANT RE: NEED REPLACEMENT CHECK FOR DEPUTY SANCHEZ. | .10 | 20.00 |
| MP | 9/13/13 | REVIEW DEPO TRANSCRIPT OF DEPUTY GUERRERO FOR TRIAL Q&A. | 1.00 | 700.00 |
| KC | 9/13/13 | TRIAL PREPARATIONS, TRIAL EXHIBITS, TD SETUPS; VIDEO DEPO SYNC (RICHARD BRYCE); CONFERENCE WITH MARK PACHOWICZ; PHONE CALL WITH SONIA MERCADO. | 5.20 | 546.00 |

**CUMULATIVE STATEMENT**

| 5713-00 -1772-730 | FEB 24, 2014 | PAGE 25 |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| CT | 9/13/13 | REVIEW CRUZ DEPOSITION TRANSCRIPT. | 2.30 | 460.00 |
| CT | 9/13/13 | PREPARE CASE MATERIALS FOR EXPERT GROGAN; CALLS TO LA COUNTY SEARCH & RESCUE RE: CONTACT INFORMATION FOR RON CHU; CALLS TO ATTORNEY SERVICE RE: SERVICE OF SUBPOENA IN NORWALK TODAY. | .50 | 100.00 |
| CT | 9/13/13 | REVIEW EMAIL WITH DOC 363 SCHEDULING NOTICE; CALLS TO TP, BP AND ATTORNEY SERVICE RE: SERVICE OF SUBPOENAS. | .40 | 80.00 |
| CT | 9/13/13 | PREPARE LETTER WITH MEDICAL RECORDS AND CDS TO EXPERT TO IDENTIFY FACIAL FRACTURE; REVIEW AND REVISE; REVIEW EMAIL CONFIRMING DELIVERY. | .30 | 60.00 |
| CT | 9/13/13 | PREPARE DEPONENT LIST; REVIEW AND REVISE. | .20 | 40.00 |
| MP | 9/14/13 | TELEPHONE CALL WITH INVESTIGATOR RE: SUBPOENAS. | .30 | 210.00 |
| CT | 9/14/13 | REVIEW EMAIL WITH DOC 364 TEXT ONLY SCHEDULING ORDER; DOC 365 CIVIL MINUTES-GENERAL RE: FINAL PRETRIAL CONFERENCE, PLAINTIFF'S MOTIONS IN LIMINE, DEFENDANTS' MOTIONS IN LIMINE AND MOTION TO BIFURCATE PLAINTIFF'S MONELL CLAIM; SCAN TO FILE. | .20 | 40.00 |
| CT | 9/14/13 | PREPARE QA WELLENDORF DOCUMENT FOR TRIAL. | 3.75 | 750.00 |
| CT | 9/14/13 | PREPARE JURY SELECTION OPENING; REVIEW AND REVISE; PREPARE JURY SELECTION NOTEBOOK FOR TRIAL. | 2.50 | 500.00 |
| MP | 9/15/13 | WORK ON OPENING STATEMENT, SLIDES AND ORDER. | .90 | 630.00 |
| MP | 9/15/13 | TELEPHONE CALL WITH SONIA RE: FINAL PRE-TRIAL CONFERENCE ORDER AND TRIAL ISSUES. | .50 | 350.00 |
| MP | 9/15/13 | REVIEW DEPO TRANSCRIPT OF DEPUTY GUERRERO FOR TRIAL Q&A. | 1.70 | 1,190.00 |
| MP | 9/15/13 | READ CRUZ DEPOSITION TRANSCRIPT FOR TRIAL QA AND VIDEO SELECTIONS; DRAFT LETTER TO OPPOSING COUNSEL RE: RSP. | 3.50 | 2,450.00 |
| KC | 9/15/13 | TRIAL PREPARATIONS. | 3.70 | 388.50 |
| CT | 9/15/13 | PREPARE QA RENFROW DOCUMENT FOR TRIAL (4.25); PREPARE QA NUESCA DOCUMENT FOR TRIAL (3.5). | 7.75 | 1,550.00 |
| CT | 9/15/13 | EMAILS TO AND FROM SMM WITH VIDEO TRANSCRIPTION BY COURT REPORTER; CALL TO TP, BP AND ATTORNEY SERVICE RE: SERVICE OF SUBPOENAS. | .30 | 60.00 |
| MP | 9/16/13 | WORK ON EXHIBITS WITH KC AND CT. | 2.40 | 1,680.00 |
| MP | 9/16/13 | TELEPHONE CALL WITH LT. HARDY RE: RENFROW. | .60 | 420.00 |
| MP | 9/16/13 | TELEPHONE CALL WITH LT. HARDY. | .20 | 140.00 |
| MP | 9/16/13 | TELEPHONE CALL WITH SGT. RENFROW. | .20 | 140.00 |
| MP | 9/16/13 | TELEPHONE CALL TO CAPTAIN SMITH RE: SUBPOENA. | .20 | 140.00 |
| MP | 9/16/13 | REVIEW DEPO TRANSCRIPT OF MCDANIEL FOR TRIAL Q&A. | 2.10 | 1,470.00 |
| MP | 9/16/13 | WORK ON OPENING STATEMENT POWER POINT SLIDES WITH KC. | .80 | 560.00 |
| MP | 9/16/13 | WORK ON TRIAL EXHIBITS. | .50 | 350.00 |
| MP | 9/16/13 | MEET AND CONFER LETTER TO OPPOSING COUNSEL RE: TASER DOCS. | .30 | 210.00 |
| MP | 9/16/13 | REVEIW DEFENDANTS' SUPPLEMENTAL DISCOVERY. | .30 | 210.00 |
| MP | 9/16/13 | REVIEW DEFENDANTS' SUPPLEMENTAL EXHIBIT LIST. | .40 | 280.00 |
| MP | 9/16/13 | REVIEW GUERRERO DEPO TRANSCRIPT FOR TRIAL Q&A. | .50 | 350.00 |
| KC | 9/16/13 | TRIAL PREPARATIONS; PREPARE EXHIBITS; CONFER WITH MARK PACHOWICZ RE TRIAL STRATEGY. | 12.30 | 1,291.50 |
| CT | 9/16/13 | CALLS TO AND FROM COURT REPORTER RE: TRANSCRIPT OF PEOPLE VS. BRINGAS; CALL TO COURT REPORTER OFFICE RE: COURT REPORTER CONTACT INFORMATION. | .20 | 40.00 |
| CT | 9/16/13 | REVIEW LETTER FROM OPPOSING COUNSEL WITH COLA BATES STAMPED DOCUMENTS 5893-6236 AND PLAINTIFF'S CDC RECORDS AND DEFENDANTS' FIRST SUPPLEMENTAL RULE 26 DISCLOSURES (2.25); SCAN TO FILE (.5). | 2.75 | 550.00 |
| CT | 9/16/13 | EMAILS TO AND FROM COURT REPORTER RE: BACA TESTIMONY TRANSCRIPT (.1). | .10 | 20.00 |
| CT | 9/16/13 | EMAIL PLAINTIFF'S CDC RECORDS TO SMM; CALL FROM SMM RE: MEET AND CONFER; CALL TO MRP RE: MEET AND CONFER; EMAIL FROM EXPERT GROGAN'S OFFICE RE: FACE FRACTURE JPEGS. | .30 | 60.00 |
| CT | 9/16/13 | PREPARE LETTER TO OPPOSING COUNSEL RE: MEET AND CONFER RE: TASER MATERIALS (.1); REVIEW AND REVISE (.1); REVIEW AND REREVISE (.1); PREPARE LETTER TO OPPOSING COUNSEL RE: ADDITION TO WITNESS LIST (.1); REVIEW AND REVISE (.1); PREPARE LETTER TO OPPOSING COUNSEL RE: ADDITIONAL EXHIBITS OF PLAINTIFF'S FACIAL FRACTURE (.1); REVISE AND REVISE (.1); SCAN TO FILE (.5). | .75 | 150.00 |
| CT | 9/16/13 | CALLS TO SUBPOENAS CLERKS RE: WITNESSES. | .75 | 150.00 |

**CUMULATIVE STATEMENT**

| 5713-00 -1772-730 | | FEB 24, 2014 | | PAGE 26 |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| CT | 9/16/13 | PREPARE STIPULATION RE: TRIAL ISSUES AND EXHIBITS; REVIEW AND REVISE. | 1.25 | 250.00 |
| MP | 9/17/13 | LETTER TO OPPOSING COUNSEL RE: TASER MEET AND CONFER. | .20 | 140.00 |
| MP | 9/17/13 | TELEPHONE CALL WITH CO-COUNSEL RE: MEET AND CONFER AND MOTION. | .40 | 280.00 |
| CT | 9/17/13 | REVIEW TRANSCRIPT OF BRINGS PRELIMINARY HEARING; SCAN TO FILE. | .45 | 90.00 |
| MP | 9/18/13 | LETTER TO OPPOSING COUNSEL RE: TASER. | .10 | 70.00 |
| MP | 9/18/13 | LETTER TO OPPOSING COUNSEL RE: WITNESS SUBPOENAS. | .10 | 70.00 |
| MP | 9/18/13 | REVIEW DEFENDANTS' TRIAL BRIEF. | .20 | 140.00 |
| MP | 9/18/13 | TELEPHONE CALL WITH LA TIMES GENERAL COUNSEL. | .40 | 280.00 |
| MP | 9/18/13 | TELEPHONE CALLS WITH CLIENT AND CO-COUNSEL RE: STATUS UPDATE. | .30 | 210.00 |
| CT | 9/18/13 | PREPARE 4 SUBPOENAS TO LOS ANGELES TIMES EMPLOYEES; CALLS TO COURT REPORTER RE: TRANSCRIPT OF HEARING RE: PEOPLE VS. BRINGAS; CALL TO TP RE: PROOFS OF SERVICE. | .30 | 60.00 |
| CT | 9/18/13 | REVIEW EMAIL WITH DOC 366 DEFENDANTS' REQUEST FOR PROTECTIVE ORDER RE: SHERIFF BACA'S TESTIMONY AT TRIAL; REVIEW EMAIL FROM SMM WITH RE: SERVICE OF SUBPOENA ON SHERIFF BACA; CALL TO COURT CLERK RE: CUSTODIAN OF RECORDS NEED NOT APPEAR. | .60 | 120.00 |
| CT | 9/18/13 | REVIEW EMAIL WITH DOC 370 DEFENDANTS' TRIAL BRIEF; SCAN TO FILE. | .20 | 40.00 |
| CT | 9/18/13 | EMAILS TO AND FROM SMM AND MRP RE: TRANSCRIPT OF VIDEO; CALL TO COURT REPORTER RE: TRANSCRIPT OF VIDEO; COPY VIDEO FOR COURT REPORTER; EMAIL TO COURT REPORTER RE: BACA TRANSCRIPT; CALLS TO AND FROM ATTORNEY SERVICE RE: SERVICE OF SUBPOENAS ON LOS ANGELES TIMES NEWSPAPER EMPLOYEES. | .50 | 100.00 |
| CT | 9/18/13 | REVIEW EMAIL WITH DOC 367 JOINT PROPOSED ORDER; DOC 368 PROPOSED ORDER RE: RULING AT FINAL PRE TRIAL CONFERENCE; DOC 369 DEFENDANTS' NOTICE OF ERRATA RE: FILING DUPLICATE DOCUMENTS; SCAN TO FILE. | .20 | 40.00 |
| MP | 9/19/13 | TELEPHONE CALL WITH OPPOSING COUNSEL RE: PLAINTIFF'S ARREST. | .20 | 140.00 |
| MP | 9/19/13 | TELEPHONE CALL WITH OPPOSING COUNSEL RE: WITNESS LIST, UPDATE ON PLAINTIFF AND LACK OF SETTLEMENT OFFER BY DEFENDANTS. | .30 | 210.00 |
| MP | 9/19/13 | EMAILS FROM OPPOSING COUNSEL AND CO-COUNSEL RE: WITNESS LIST AND EXHIBIT LIST. | .30 | 210.00 |
| MP | 9/19/13 | REVIEW DEPO TRANSCRIPT OF MCDANIEL RE: TRIAL Q&A. | .70 | 490.00 |
| MP | 9/19/13 | REVIEW DEPO TRANSCRIPT OF DEPUTY FARINO FOR TRIAL Q&A. | 2.00 | 1,400.00 |
| MP | 9/19/13 | WORK ON OPENING STATEMENT. | .40 | 280.00 |
| MP | 9/19/13 | TELEPHONE CALL WITH CO-COUNSEL RE: MOTION RE: BACA TESTIMONY AND CLIENT IN JAIL. | .60 | 420.00 |
| MP | 9/19/13 | READ OIR 2ND; REDACT EXHIBIT. | .80 | 560.00 |
| MP | 9/19/13 | READ DEPO TRANSCRIPT OF DEPUTY AGUILAR FOR TRIAL Q&A. | 3.10 | 2,170.00 |
| MP | 9/19/13 | DIRECTION TO STAFF ON EXHIBIT BINDERS. | .40 | 280.00 |
| MP | 9/19/13 | LETTER TO OPPOSING COUNSEL RE: OIR AND SPECIAL COUNSEL EXHIBITS. | .20 | 140.00 |
| KC | 9/19/13 | TRIAL PREP (2.40); PHONE CALL WITH SONIA MERCADO (0.20); CONFERENCE WITH MARK PACHOWICZ (0.30). | 2.90 | 304.50 |
| CT | 9/19/13 | REVIEW EMAIL FROM MRP WITH DEFENDANTS' RESPONSES TO REQUEST FOR PRODUCTION SET THREE; SCAN TO FILE. | .20 | 40.00 |
| CT | 9/19/13 | PREPARE QA MCCORKLE DOCUMENT FOR TRIAL; REVISE QA WELLENDORF, QA RENFROW, QA NUESCA DOCUMENTS FOR TRIAL. | 4.75 | 950.00 |
| CT | 9/19/13 | REVIEW DEPOSITION TRANSCRIPTS RE: REFERENCE TO VIDEO CLIPS; REVIEW CCJV, OIR AND SEMI-ANNUAL REPORTS RE: RELEVANT ARTICLES. | 3.75 | 750.00 |
| CT | 9/19/13 | EMAILS TO AND FROM SMM RE: PROOF OF SERVICE FOR BACA; EMAILS TO AND FROM TP WITH PROOF OF SERVICE OF BACA. | .20 | 40.00 |
| CT | 9/19/13 | EMAILS TO AND FROM COURT REPORTER RE: BACA TRANSCRIPT (.1); REVIEW BACA TRANSCRIPT (1.2); SCAN TO FILE (.1); CALLS TO AND FROM COURT REPORTER RE: PEOPLE VS. BRINGAS TRANSCRIPT (.1). | 1.50 | 300.00 |
| CT | 9/19/13 | PREPARE LETTER TO OPPOSING COUNSEL WITH VIDEO CLIPS INTENDED TO USE AT TRIAL; REVIEW AND REVISE; SCAN TO FILE; EMAIL TO OPPOSING COUNSEL. | .75 | 150.00 |
| CT | 9/19/13 | REVIEW EMAIL FROM SMM WITH PLAINTIFF'S OBJECTIONS TO PRECLUDE BACA FROM TESTIFYING. | .20 | 40.00 |
| CT | 9/19/13 | REVIEW LETTER FROM LA COUNTY SHERIFF'S DEPARTMENT RE: DEPUTY VELASCO RETIRED; CALL TO INVESTIGATOR TO LOCATE VELASCO. | .20 | 40.00 |
| CT | 9/19/13 | CALL FROM COURT REPORTER RE: TRANSCRIPT; REVIEW; SCAN TO FILE. | .20 | 40.00 |

CUMULATIVE STATEMENT

| 5713-00 -1772-730 | | FEB  24,  2014 | | PAGE  27 |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| CT | 9/19/13 | REVIEW AND REVISE MRP'S TRIAL BINDERS. | .75 | 150.00 |
| CT | 9/19/13 | TRIAL WITNESS PREPARATIONS. | 4.75 | 950.00 |
| CT | 9/19/13 | PREPARE TRIAL EXHIBIT BINDERS. | 7.75 | 1,550.00 |
| MP | 9/20/13 | TRAVEL TO COURT FOR HEARING. | 1.50 | 1,050.00 |
| MP | 9/20/13 | COURT HEARING. | 2.00 | 1,400.00 |
| MP | 9/20/13 | TRAVEL HOME FROM COURT HEARING. | 1.00 | 700.00 |
| MP | 9/20/13 | PREPARE FOR HEARING. | .80 | 560.00 |
| MP | 9/20/13 | REVIEW DEPO TRANSCRIPT OF CRUZ FOR TRIAL Q&A. | 1.30 | 910.00 |
| KC | 9/20/13 | TRIAL PREPARATIONS; REVISIONS TO OPENING STATEMENT; POWERPOINT (1.60); REVIEW GROGAN DEPO (0.50). | 7.70 | 808.50 |
| CT | 9/20/13 | CALLS TO AND FROM COURT CLERK RE: EXHIBITS AND TRIAL PROCEDURE. | .20 | 40.00 |
| CT | 9/20/13 | REVIEW AND REVISE FIRST DRAFT LETTER TO OPPOSING COUNSEL WITH CHANGES TO EXHIBITS; REVIEW AND REVISE SECOND DRAFT LETTER TO OPPOSING COUNSEL WITH CHANGES TO EXHIBITS; REVIEW CCJV REPORT RE: REFERENCES TO SEMI ANNUAL REPORTS. | .50 | 100.00 |
| CT | 9/20/13 | CALLS FROM CLIENT RE: CONCERNS; CALL TO MRP RE: CLIENT CONCERNS; PREPARE MEMORANDUM TO FILE; PREPARE TRANSMITTAL TO COURT REPORTER RE: TRANSCRIPT OF PEOPLE VS. BRINGAS. | .30 | 60.00 |
| CT | 9/20/13 | CALL FROM WITNESS CHUNG RE: TRIAL SUBPOENA. | .10 | 20.00 |
| CT | 9/20/13 | PREPARE TRANSMITTAL TO LAPD WITH CHECK FOR SUBPOENAED MATERIALS. | .10 | 20.00 |
| CT | 9/20/13 | REVIEW LETTER FROM LASD RE: MCCORKLE NEEDS REPLACEMENT CHECK; PREPARE LETTER TO LASD WITH REPLACEMENT CHECK FOR MCCORKLE; SCAN TO FILE. | .30 | 60.00 |
| CT | 9/20/13 | REVIEW AND ORGANIZE TRIAL SUBPOENAS; REVIEW EMAIL WITH DOC 372 TEXT ENTRY; DOC 372 TEXT ENTRY; DOC 374 PLAINTIFF'S OBJECTIONS TO MOTION TO PRECLUDE DEFENDANT LASD FROM USING LATE DISCOVERY, DECLARATION OF SMM, DEFENDANTS' FIRST SUPPLEMENTAL RESPONSE; PROPOSED ORDER; SCAN TO FILE. | 1.75 | 350.00 |
| CT | 9/20/13 | REVIEW EMAIL FROM MRP WITH ON-CALL AGREEMENT FOR SERGEANT SMITH; SCAN TO FILE. | .10 | 20.00 |
| CT | 9/20/13 | PREPARE 4 SETS OF TRIAL EXHIBIT BINDERS. | 8.25 | 1,650.00 |
| MP | 9/21/13 | REVIEW DEPO TRANSCRIPT OF CRUZ FOR TRIAL Q&A. | 1.10 | 770.00 |
| MP | 9/21/13 | REVIEW CCJV REPORT (SELECT PAGES, HIGHLIGHT SELECTIONS PER COURT'S INSTRUCTIONS, SCAN FOR OPPOSING COUNSEL); EMAIL TO CO-COUNSEL; TELEPHONE CALL WITH CO-COUNSEL RE: CCJV REPORT SELECTIONS; SEND TO OPPOSING COUNSEL. | 2.80 | 1,960.00 |
| KC | 9/21/13 | TRIAL PREPARATIONS. | 2.00 | 210.00 |
| CT | 9/21/13 | PREPARE TRIAL SUBPOENA INDEX FOR TRIAL SUBPOENA BINDER. | .25 | 50.00 |
| CT | 9/21/13 | CONTINUE PREPARING 4 SETS OF TRIAL EXHIBIT BINDERS. | 10.50 | 2,100.00 |
| MP | 9/22/13 | READ BACA DEPO TRANSCRIPT IN FOGELMAN MATTER. | .80 | 560.00 |
| MP | 9/22/13 | RESPOND TO OPPOSING COUNSEL'S OBJECTIONS TO CCJV PAGES. | .20 | 140.00 |
| MP | 9/22/13 | TELEPHONE CALL WITH CO-COUNSEL RE: EXHIBIT BINDERS, SUPERVISOR REPORTS, WRIT, SUPPLEMENTAL BRIEF AND OPPOSING COUNSEL'S OBJECTIONS TO CCJV REPORT. | .50 | 350.00 |
| MP | 9/22/13 | WORK ON OPENING STATEMENT. | .50 | 350.00 |
| MP | 9/22/13 | DRAFT LETTER TO OPPOSING COUNSEL RE: DEFENDANT AGUILAR VIDEO CLIPS. | .40 | 280.00 |
| MP | 9/22/13 | REVIEW DEPO TRANSCRIPT OF CRUZ FOR TRIAL Q&A. | 1.50 | 1,050.00 |
| KC | 9/22/13 | TRIAL PREPARATIONS. | 2.50 | 262.50 |
| CT | 9/22/13 | PREPARE QA GUERRERO DOCUMENT FOR TRIAL; PREPARE QA VAZQUEZ DOCUMENT FOR TRIAL; PREPARE QA MCDANIEL DOCUMENT FOR TRIAL; PREPARE QA AGUILAR DOCUMENT FOR TRIAL; SCAN TO FILE. | 10.75 | 2,150.00 |
| CT | 9/22/13 | PREPARE TRIAL EXHIBIT BINDERS. | 11.50 | 2,300.00 |
| MP | 9/23/13 | OPENING STATEMENT AND Q&A. | 2.40 | 1,680.00 |
| MP | 9/23/13 | REVIEW ALL EXHIBITS AND CORRELATE WITH EACH WITNESS. | 6.40 | 4,480.00 |
| MP | 9/23/13 | WORK ON CCJV MOTION. | .40 | 280.00 |
| MP | 9/23/13 | TELEPHONE CALL WITH OPPOSING COUNSEL RE: CCJV REPORT AND EXHIBITS. | .20 | 140.00 |
| MP | 9/23/13 | TELEPHONE CALL WITH CO-COUNSEL RE: COURT'S EMAIL AND EXHIBIT LIST. | .30 | 210.00 |
| MP | 9/23/13 | REVIEW PLAINTIFF'S MOTION ON 4TH V.-14TH JURY INSTRUCTION ISSUE. | .30 | 210.00 |
| KC | 9/23/13 | TRIAL PREPARATIONS. | 7.60 | 798.00 |
| CT | 9/23/13 | PREPARE 2 LETTERS TO OPPOSING COUNSEL WITH ADDITIONAL VIDEO CLIPS INTENDED TO USE AT TRIAL; REVIEW AND REVISE; EMAIL TO OPPOSING | 4.25 | 850.00 |

**CUMULATIVE STATEMENT**

| 5713-00 -1772-730 | | FEB  24,  2014 | | PAGE  28 |
|---|---|---|---|---|

| | | COUNSEL; TRIAL PREPARATIONS RE: CONFIRMATION OF CORRECT EXHIBITS IN BINDERS. | | |
|---|---|---|---|---|
| CT | 9/23/13 | EMAIL TO AND FROM COURT REPORTER RE: ASCII VERSION OF TRANSCRIPT. | .10 | 20.00 |
| CT | 9/23/13 | REVIEW AND REVISE NOTICE OF ERRATA; EMAIL TO SMM FOR REVIEW; PREPARE FOR FILING. | .30 | 60.00 |
| MP | 9/24/13 | TRAVEL TO COURT. | 1.30 | 910.00 |
| MP | 9/24/13 | COURT HEARING. | 1.00 | 700.00 |
| MP | 9/24/13 | MEETING WITH CO-COUNSEL. | .40 | 280.00 |
| MP | 9/24/13 | TELEPHONE CALL WITH CO-COUNSEL. | .40 | 280.00 |
| MP | 9/24/13 | WORK ON OPENING STATEMENT AND Q&A. | 1.30 | 910.00 |
| MP | 9/24/13 | TELEPHONE CALL WITH DEPUTY RENFROW. | .20 | 140.00 |
| MP | 9/24/13 | TEELEPHONE CALL WITH CT RE: STIPULATION. | .40 | 280.00 |
| KC | 9/24/13 | LEGAL RESEARCH - FEDERAL JURY SELECTION PROCEDURES (0.30); TRIAL PREPARATIONS (11.10). | 11.40 | 1,197.00 |
| CT | 9/24/13 | PREPARE PLAINTIFF'S NOTICE OF PROFERRED EVIDENCE FOR FILING (.1); REVIEW EMAIL WITH DOC 375-PLAINTIFF'S OPPOSITION TO DEEFENDANTS' MOTION TO PRECLUDE BACA FROM TESTIFYING, DECLARATION OF SMM, BACA SUBPOENA (.1); DOC 376-DEFENDANTS' OPPOSITION TO PLAINTIFF'S MOTION IN LIMINE #12 TO PRECLUDE DEFENDANT FROM INTRODUCING OR REFERRING TO THE CONTENT OF UNTIMELY PRODUCTION OF DOCUMENTS, EXHIBITS A-D (.1); DOC 377-ORDER RE: FINAL PRE TRIAL CONFERENCE AND MOTIONS IN LIMINE (.1); SCAN TO FILE (.1). | .50 | 100.00 |
| CT | 9/24/13 | CALL FROM CLIENT RE: HEARING. | .10 | 20.00 |
| MP | 9/25/13 | TELEPHONE CALL WITH CO-COUNSEL RE: WITNESS ORDER, CCJV, SPECIAL COUNSEL AND PLAINTIFF CUSTODY ISSUE. | .70 | 490.00 |
| MP | 9/25/13 | WORK ON WITNESS LIST ORDER. | .50 | 350.00 |
| MP | 9/25/13 | TELEPHONE CALL WITH CO-COUNSEL RE: PLAINTIFF AND LASD. | .50 | 350.00 |
| MP | 9/25/13 | WORK ON TRIAL Q&A WITH EXHIBITS FOR WELLENDORF. | 3.70 | 2,590.00 |
| MP | 9/25/13 | WORK ON TRIAL Q&A WITH EXHIBITS FOR RENFROW. | 1.20 | 840.00 |
| MP | 9/25/13 | WORK ON TRIAL Q&A FOR NUESCA. | .70 | 490.00 |
| MP | 9/25/13 | WORK ON TRIAL Q&A FOR DIAZ. | .40 | 280.00 |
| MP | 9/25/13 | TELEPHONE CALL WITH OPPOSING COUNSEL. | .30 | 210.00 |
| MP | 9/25/13 | WORK ON EXHIBIT LIST. | .40 | 280.00 |
| MP | 9/25/13 | WORK ON STIPULATIONS. | .20 | 140.00 |
| MP | 9/25/13 | WORK WITH KC ON OPENING. | .30 | 210.00 |
| MP | 9/25/13 | REDACT OIR AND SPECIAL COUNSEL EXHIBITS. | 1.60 | 1,120.00 |
| KC | 9/25/13 | TRIAL PREPARATIONS, INCLUDED TRAVEL TIME. | 11.80 | 1,239.00 |
| CT | 9/25/13 | CALLS TO COORDINATE WITNESSES FOR TRIAL TESTIMONY; REVIEW MRP OPENING; | .50 | 100.00 |
| CT | 9/25/13 | REVIEW DOC 378-PLAINTIFF'S SUPPLEMENTAL MEMORANDUM OF POINTS AND AUTHORITIES RE: JURY INSTRUCTION 9.22 (.2); DOC 379-REQUEST BY PLAINTIFF FOR WRIT OF HABEAS CORPUS AD TESTIFICANDUM, DECLARATION OF SMM, [PROPOSED] ORDER (.2); DOC 380-DEFENDANTS' LIST OF DISPUTED EXHIBITS (.1); PLAINTIFF'S NOTICE OF ERRATA RE: PLAINTIFF'S PROPOSED JURY INSTRUCTIONS (.1); DOC 382-PLAINTIFF'S PROFERRED EVIDENCE RE: CCJV, EXHIBIT A (.1); SCAN TO FILE(.5). | .75 | 150.00 |
| CT | 9/25/13 | REVIEW EMAIL FROM MRP, TH & SMM WITH WITNESS SCHEDULING (.1); REVIEW EMAIL FROM DM WITH REVISED EXHIBIT LIST (.1); SCAN TO FILE (.1); REVIEW AND REVISE EXHIBIT LIST (.1); EMAIL TO OPPOSING COUNSEL (.1). | .50 | 100.00 |
| CT | 9/25/13 | CALL FROM CLIENT RE: CONCERNS. | .10 | 20.00 |
| CT | 9/25/13 | EMAIL TO AND FROM SMM RE: COPIES OF REVISED EXHIBITS FOR BINDERS. | .10 | 20.00 |
| CT | 9/25/13 | REVIEW EMAILS TO AND FROM OPPOSING COUNSEL AND CLERK RE: HEARING, CLIENT TRANSPORTATION, START TIME. | .20 | 40.00 |
| CT | 9/25/13 | GATHER AND PREPARE DEFENDANTS' EXHBITS FOR TRIAL DIRECTOR (4.7); SCAN TO FILE (.5). | 4.75 | 950.00 |
| CT | 9/25/13 | REVIEW EMAILS FROM OPPOSING COUNSEL, CLERK, SMM & MRP RE: JURY INSTRUCTIONS AND EXHIBIT LISTS (.25); EMAILS TO AND FROM SMM RE: SCHEDULING TRIAL TESTIMONY OF EXPERTS (.25). | .50 | 100.00 |
| MP | 9/26/13 | TRAVEL TO COURTHOUSE. | 1.00 | 700.00 |
| MP | 9/26/13 | COURT APPEARANCE - TRIAL. | 7.00 | 4,900.00 |
| MP | 9/26/13 | TRAVEL HOME FROM COURT. | .50 | 350.00 |

**CUMULATIVE STATEMENT**

| 5713-00 -1772-730 | | FEB 24, 2014 | | PAGE 29 |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| MP | 9/26/13 | WORK ON TRIAL Q&A FOR DEPUTY GUERRERO. | 4.20 | 2,940.00 |
| MP | 9/26/13 | WORK ON TRIAL Q&A FOR DEPUTY FARINO. | 1.40 | 980.00 |
| KC | 9/26/13 | TRIAL (9.3); TRIAL PREPARATIONS (3.7). | 13.00 | 3,643.50 |
| MP | 9/27/13 | TRAVEL TO COURTHOUSE. | .80 | 560.00 |
| MP | 9/27/13 | COURT APPEARANCE - TRIAL. | 7.00 | 4,900.00 |
| MP | 9/27/13 | TRAVEL HOME FROM COURT. | 2.00 | 1,400.00 |
| KC | 9/27/13 | TRIAL, INCLUDED TRAVEL TIME. | 9.50 | 3,325.00 |
| MP | 9/28/13 | DRAFT MOTION FOR RECONSIDERATION ON MOTION IN LIMINE #2. | .60 | 420.00 |
| MP | 9/28/13 | TRIAL Q&A FOR SANCHEZ. | .20 | 140.00 |
| MP | 9/28/13 | DRAFT MOTION FOR RECONSIDERATION OF EVIDENTIARY RULING. | .70 | 490.00 |
| KC | 9/28/13 | TRIAL PREPARATIONS. | .90 | 94.50 |
| MP | 9/29/13 | WORK ON TRIAL Q&A FOR SANCHEZ WITH VIDEO AND EXHIBIT REVIEW. | 2.30 | 1,610.00 |
| MP | 9/29/13 | TELEPHONE CALL WITH CO-COUNSEL RE: TRIAL LINEUP AND STRATEGY; WORK ON EXPERT TOPICS. | .70 | 490.00 |
| MP | 9/29/13 | REVIEW AGUILAR DEPO TRANSCRIPT AND EXHIBITS FOR TRIAL Q&A. | 3.70 | 2,590.00 |
| MP | 9/29/13 | TELEPHONE CALL WITH OPPOSING COUNSEL RE: JURY INSTRUCTIONS. | .30 | 210.00 |
| MP | 9/29/13 | DRAFT MOTION ON MOTION IN LIMINE #2. | .40 | 280.00 |
| MP | 9/29/13 | DRAFT MOTION FOR RECONSIDERATION OF RULINGS. | .30 | 210.00 |
| KC | 9/30/13 | TRIAL PREP (4.30); TRIAL DIRECTOR TROUBLESHOOTING/TECH SUPPORT (0.40); REVISIONS TO EVIDENTIARY MOTIONS (1.50). | 6.20 | 651.00 |
| MP | 10/01/13 | REVIEW DEPO TRANSCRIPT OF MCDANIEL FOR TRIAL Q&A. | .70 | 490.00 |
| MP | 10/01/13 | REVIEW MCDANIEL DEPO TRANSCRIPT AND EXHIBITS FOR TRIAL Q&A. | 1.70 | 1,190.00 |
| MP | 10/01/13 | REVIEW DEPO TRANSCRIPT, NOTES AND EXHIBITS FOR MCDANIEL TRIAL Q&A. | 1.80 | 1,260.00 |
| MP | 10/01/13 | REVIEW DEPO TRANSCRIPT, VIDEO CLIPS AND EXHIBITS FOR VAZQUEZ TRIAL Q&A. | 4.20 | 2,940.00 |
| MP | 10/01/13 | TELEPHONE CALL WITH CO-COUNSEL RE: MEETING, TRIAL STRATEGY AND EXPERTS. | 1.10 | 770.00 |
| MP | 10/01/13 | TRAVEL TO LOS ANGELES. | 1.40 | 980.00 |
| MP | 10/01/13 | REVIEW PRUNO MOTION. | .50 | 350.00 |
| KC | 10/01/13 | PREPARE FOR TRIAL (5.10) PREPARE DOCUMENTS (REVISIONS TO EVIDENTIARY MOTIONS) (4.10). | 9.20 | 3,220.00 |
| MP | 10/02/13 | TRAVEL TO COURTHOUSE FOR TRIAL. | .80 | 560.00 |
| MP | 10/02/13 | COURT HEARING - TRIAL. | 6.00 | 4,200.00 |
| MP | 10/02/13 | TRAVEL TO HOTEL. | .60 | 420.00 |
| MP | 10/02/13 | REVIEW DEPO TRANSCRIPT OF WILLIS, TORT CLAIM AND EXHIBITS FOR TRIAL Q&A. | 2.30 | 1,610.00 |
| MP | 10/02/13 | REVIEW DEPO TRANSCRIPT OF CRUZ AND EXHIBITS FOR TRIAL Q&A. | 1.80 | 1,260.00 |
| KC | 10/02/13 | TRAVEL TO/FM COURTHOUSE (2.00) APPEAR IN COURT FOR FEDERAL TRIAL WILLIS V. VASQUEZ (7.00) PREPARE FOR TRIAL (3.50). | 12.50 | 4,375.00 |
| CT | 10/02/13 | REVIEW MOTION TO RECONSIDER EVIDENTIARY RULINGS (.1); SCAN TO FILE (.1). | .20 | 40.00 |
| CT | 10/02/13 | EMAILS TO AND FROM EXPERT GROGRAN'S ASSISTANT RE: SCHEDULING AND REQUEST FOR TRANSCRIPT. | .20 | 40.00 |
| CT | 10/02/13 | EMAILS TO AND FROM SMM RE: GROGAN'S DEPOSITION TRANSCRIPT. | .10 | 20.00 |
| MP | 10/03/13 | TELEPHONE CALL WITH CO-COUNSEL RE: INSTRUCTION. | .20 | 140.00 |
| MP | 10/03/13 | TELEPHONE CALL WITH KC RE: CRUZ. | .30 | 210.00 |
| MP | 10/03/13 | REVISE SANDWICH BAG MOTION. | .20 | 140.00 |
| MP | 10/03/13 | TRAVEL TO COURTHOUSE. | .50 | 350.00 |
| MP | 10/03/13 | COURT HEARING - TRIAL. | 3.00 | 2,100.00 |
| MP | 10/03/13 | DEBRIEF. | .50 | 350.00 |
| MP | 10/03/13 | TRAVEL HOME FROM COURT HEARING. | .50 | 350.00 |
| MP | 10/03/13 | TELEPHONE CALL WITH OUR EXPERT (GASKO). | .80 | 560.00 |
| MP | 10/03/13 | WORK ON TRIAL Q&A FOR MCCORKLE. | 2.10 | 1,470.00 |
| MP | 10/03/13 | REVISE TRIAL Q&A FOR CRUZ. | .40 | 280.00 |
| MP | 10/03/13 | WORK ON TRIAL Q&A FOR GROGAN. | .80 | 560.00 |
| MP | 10/03/13 | WORK ON TRIAL Q&A FOR GASKO. | 2.40 | 1,680.00 |
| KC | 10/03/13 | TRAVEL TIME (2.00) APPEAR IN COURT FOR FEDERAL TRIAL WILLIS V VASQUEZ (4.00) PREPARE FOR TRIAL (2.80) CONFERENCE, INTRA-OFFICE (1.50). | 10.30 | 3,605.00 |
| CT | 10/03/13 | REVIEW EMAIL FROM MRP RE: MOTION FOR RECONSIDERATION RE: DEPUTY FARINO (.1); PREPARE MOTION FOR RECONSIDERATION RE: DEPUTY FARINO | 1.50 | 300.00 |

CUMULATIVE STATEMENT

| 5713-00 -1772-730 | FEB 24, 2014 | PAGE 30 |
|---|---|---|

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | (.75); EMAIL TO MRP (.1) ; REVIEW AND REVISE (.45); SCAN TO FILE (.1); EFILE (.1). |  |  |
| CT | 10/03/13 | CALL FROM LASD RE: REQUEST COPY OF SUBPOENA FOR CAPTAIN MARK MCCORKLE (.1); EMAIL TO LASD (.1). | .20 | 40.00 |
| CT | 10/03/13 | REVIEW EMAILS TO AND FROM SMM AND KLC RE: EXHIBITS FOR BACA TESTIMONY (.1); REVIEW EMAIL FROM MRP WITH DOC. 397-MOTION IN LIMINE FOR RECONSIDERATION OF DEFENDANT'S MOTION TO EXCLUDE EVIDENCE (.1); SCAN TO FILE (.1); DOC. 398-ERRATA [PROPOSED] ORDER TO RECONSIDERATION OF DEFENDANT'S MOTION TO EXCLUDE EVIDENCE (.1); SCAN TO FILE; DOC. 399-NOTICE OF MOTION AND MOTION TO RECONSIDER EVIDENTIARY RULINGS OR, IN THE ALTERNATIVE, A RECORD OF PROFERRED EVIDENCE, [PROPOSED] ORDER (.2); SCAN TO FILE (.1); DOC. 400-PLAINTIFF'S OBJECTIONS AND MOTION TO PRECLUDE DEFENDANTS FROM INTRODUCING EVIDENCE REGARDING THE MAKING OF PRUNO AT JAIL OR PLAINTIFF'S DEPOSITION TESTIMONY IREGARDING PRUNO, [PROPOSED] ORDER (.1); SCAN TO FILE (.1); DOC. 401-EXHIBITS TO MOTION IN LIMINE RE: PRUNO (.1); SCAN TO FILE (.1); DOC. 402-PLAINTIFF'S NOTICE OF LODGING DEPOSITION TRANSCRIPTS WITH THE COURT (.1); SCAN TO FILE (.1); DOC. 403-PLAINTIFF'S OBJECTIONS TO DEFENDANTS' ATTEMPTS TO INTERJECT PREJUDICAL EVIDENCE CONTRARY TO THE COURT'S ORDERS (.1); SCAN TO FILE (.1). | 1.50 | 300.00 |
| CT | 10/03/13 | REVIEW EMAIL FROM OPPOSING COUNSEL (TH) TO MRP RE: OBJECTIONS TO CITIZEN'S COMMISSION ON JAIL VIOLENCE REPORT. | .10 | 20.00 |
| CT | 10/03/13 | EMAILS TO AND FROM COURT REPORTER RE: BACA TRANSCRIPT REFUND HAS BEEN SENT. | .10 | 20.00 |
| MP | 10/04/13 | TRAVEL TO COURTHOUSE. | .60 | 420.00 |
| MP | 10/04/13 | COURT APPEARANCE AT TRIAL. | 5.50 | 3,850.00 |
| MP | 10/04/13 | MEET WITH DEFENSE COUNSEL. | 1.60 | 1,120.00 |
| MP | 10/04/13 | TELEPHONE CALL WITH CO-COUNSEL RE: CCJV WITNESS. | .40 | 280.00 |
| KC | 10/04/13 | TRAVEL TIME (3.00) APPEAR IN COURT FOR FEDERAL TRIAL WILLIS V VAZQUEZ (6.50) CONFERENCE. INTRA-OFFICE (1.00). | 10.00 | 3,500.00 |
| CT | 10/04/13 | REVIEW EMAIL FROM RSP WITH MEMORANDUM ON EXHIBIT Z-1 (.1)& MEMORANDUM OF Z-1 SUMMARY OF POINTS (.1); SCAN TO FILE (.1). | .30 | 60.00 |
| KC | 10/05/13 | PREPARE FOR TRIAL - WORK ON CLOSING ARGUMENT. | .70 | 245.00 |
| MP | 10/06/13 | READ DEPO TRANSCRIPT OF BRYCE; READ REPORTS PREPARED BY BRYCE; READ DOMAINS 33, 13, 832 PC WORK BOOK INVESTIGATIONS, 832 PC WORK BOOK USE OF FORCE, DOMAIN 00, DOMAIN 20; PREPARE TRIAL Q&A FOR BRYCE. | 6.40 | 4,480.00 |
| MP | 10/06/13 | TELEHONE CALL WITH CO-COUNSEL BACA MOTION, CLOSING ISSUES AND BRYCE SUBJECTS. | 1.30 | 910.00 |
| MP | 10/06/13 | TELEPHONE CALL WITH CO-COUNSEL RE: EMAIL AND INSTRUCTIONS. | .40 | 280.00 |
| MP | 10/06/13 | REVIEW EMAILS FROM CO-COUNSEL RE: JURY INSTRUCTIONS; DICTATE MOTIONS RE: SAME. | .80 | 560.00 |
| MP | 10/06/13 | WORK ON CLOSING ARGUMENT. | 2.40 | 1,680.00 |
| MP | 10/07/13 | REVIEW OBJECTIONS TO Z-1 PAGES. | .40 | 280.00 |
| MP | 10/07/13 | TRAVEL TO COURTHOUSE. | 1.10 | 770.00 |
| MP | 10/07/13 | COURT APPEARANCE AT TRIAL. | 3.00 | 2,100.00 |
| MP | 10/07/13 | WORK ON INSTRUCTIONS AND CLOSING. | 9.30 | 6,510.00 |
| KC | 10/07/13 | PREPARE FOR TRIAL & HEARING (9.00) TRAVEL TIME (1.50) APPEAR IN COURT FOR TRIAL (HEARING) WILLIS V VAZQUEZ (2.00). | 12.50 | 4,375.00 |
| CT | 10/07/13 | REVIEW EMAIL FROM MRP WITH FIRST DRAFT PLAINTIFF'S RESPONSE TO DEFENDANTS' OBJECTIONS TO SELECTED PAGES ALREADY ADMITTED IN EXHIBIT Z-1 (.1); REVIEW AND REVISE (.3); EMAIL TO SMM (.1); REVIEW AND REVISE SECOND DRAFT PLAINTIFF'S RESPONSE TO DEFENDANTS' OBJECTIONS TO SELECTED PAGES ALREADY ADMITTED IN EXHIBIT Z-1 (.3); EMAIL TO SMM (.1). | .90 | 180.00 |
| CT | 10/07/13 | REVIEW EMAIL WITH DOC. 404-REVIEW NOTICE OF MOTION AND MOTION TO RECONSIDER EVIDENTIARY REULING OR IN THE ALTERNATIVE A RECORD OF PROFERRED EVIDENCE REGARDING DEPUTY FARINO DEPOSITION TESTIMONY (.1); SCAN TO FILE (.1); DOC. 405-ORDER ON MOTION IN LIMINE FOR EVIDENCE (.1); SCAN TO FILE (.1); DOC. 406-ORDER ON MOTION FOR RECONSIDERATION (.1); SCAN TO FILE (.1); DOC. 407-DEFENDANTS' | .80 | 160.00 |

CUMULATIVE STATEMENT

| 5713-00 -1772-730 | | FEB  24,  2014 | | PAGE  31 |
|---|---|---|---|---|
| | | PROPOSED SPECIAL INSTRUCTION NO. 1 RE: PLAINTIFF'S EXCESSIVE FORCE CLAIM (.1); SCAN TO FILE (.1). | | |
| CT | 10/07/13 | REVIEW EMAIL FROM KLC WITH GROGAN'S SUPPLEMENTAL REPORT (.1); SCAN TO FILE (.1). | .20 | 40.00 |
| CT | 10/07/13 | REVIEW EMAIL FROM MRP RE: POTENTIAL STATUS CONFERENCE AND DEFENDANTS' DISPUTED JURY INSTRUCTIONS. | .10 | 20.00 |
| CT | 10/07/13 | REVIEW EMAIL FROM MRP WITH DICTADROID RECORDING (.1); TRANSCRIBE (.5). | .60 | 120.00 |
| CT | 10/07/13 | EMAILS TO AND FROM SMM RE: EXHIBIT Z-1 (.1); REVIEW EMAIL FROM RSP WITH MEMORANDUMS RE: PRE/POST EVENTS (.1); SCAN TO FILE (.1). | .30 | 60.00 |
| CT | 10/07/13 | REVIEW EMAIL FROM KLC TO SMM WITH REDACTED EXHIBIT Z-1 & BRYCE DEPOSITION TRANSCRIPT (.9); SCAN TO FILE (.1). | 1.00 | 200.00 |
| MP | 10/08/13 | TRAVEL TO COURTHOUSE. | .30 | 210.00 |
| MP | 10/08/13 | COURT APPEARANCE - TRIAL CLOSING; INSTRUCTIONS AND WAIT FOR JURY. | 8.50 | 5,950.00 |
| MP | 10/08/13 | TRAVEL HOME FROM COURTHOUSE. | 1.50 | 1,050.00 |
| KC | 10/08/13 | PREPARE FOR TRIAL (2.00) APPEAR IN COURT FEDERAL TRIAL WILLIS V VAZQUEZ (9.70) TRAVEL TIME (2.00). | 13.70 | 4,795.00 |
| CT | 10/08/13 | REVIEW AND REVISE MRP'S CLOSING AND REBUTTAL. | .30 | 60.00 |
| CT | 10/08/13 | REVIEW EMAIL FROM RSP WITH MEMORANDUM RE: GIBSON VS. COUNTY OF WASHOE (.1); SCAN TO FILE (.1). | .20 | 40.00 |
| CT | 10/08/13 | CALL FROM CLIENT RE: TRIAL AND CRIMINAL HEARING. | .20 | 40.00 |
| MP | 10/09/13 | TRAVEL TO COURTHOUSE. | 2.00 | 1,400.00 |
| MP | 10/09/13 | WAIT AT COURTHOUSE FOR JURY; WORK ON PUNITIVE JURY INSTRUCTIONS. | 7.00 | 4,900.00 |
| KC | 10/09/13 | TRAVEL TIME (3.50) APPEAR IN COURT FEDERAL TRIAL WILLIS V VAZQUEZ (7.30). | 10.80 | 3,780.00 |
| CT | 10/09/13 | REVIEW EMAIL FROM KLC WITH NOTICE OF APPEARANCE OF COUNSEL (.1); REVIEW AND REVISE (.1); SCAN TO FILE (.1); EFILE WITH COURT (.1); PREPARE COURTESY FOR COURT (.1); EMAIL TO KLC (.1). | .60 | 120.00 |
| CT | 10/09/13 | CALL FROM CLIENT RE: CONCERNS. | .20 | 40.00 |
| MP | 10/10/13 | TRAVEL TO COURTHOUSE. | 1.80 | 1,260.00 |
| MP | 10/10/13 | JURY OUT - WAIT IN COURTROOM; ANSWER QUESTIONS FOR JURY. | 5.30 | 3,710.00 |
| MP | 10/10/13 | TRAVEL HOME FROM COURTHOUSE. | 1.40 | 980.00 |
| KC | 10/10/13 | TRAVEL TIME (3.20) APPEAR IN COURT FEDERAL TRIAL WILLIS V VAZQUEZ (5.40). | 8.60 | 3,010.00 |
| CT | 10/10/13 | REVIEW EMAIL FROM MRP WITH DOC. 414-JURY TRIAL HELD AND CONTINUED (.1); SCAN TO FILE (.1); DOC. 415-AMENDED CIVIL MINUTES-TRIAL (.1); SCAN TO FILE (.1); DOC. 416-NOTICE OF APPEARANCE OF COUNSEL (.1); SCAN TO FILE (.1); DOC. 417-PLAINTIFF'S REQUEST PURSUANT TO FRCP RULE 50(A)FOR ENTRY OF JUDGMENT AS MATTER OF LAW AGAINST SHERIFF BACA (.1); SCAN TO FILE; REVIEW GOVERNMENT CODE SECTION 26605 & 26610 (.2); PENAL CODE 4006 (.1), FEDERAL RULE CIVIL PROCEDURE RULE 50(A)(.1). | 1.10 | 220.00 |
| MP | 10/11/13 | TRAVEL TO COURTHOUSE. | 1.00 | 700.00 |
| MP | 10/11/13 | JURY OUT - WAIT AT COURTHOUSE. | 4.50 | 3,150.00 |
| MP | 10/11/13 | MEET WITH CLIENT. | 1.50 | 1,050.00 |
| MP | 10/11/13 | TRAVEL HOME FROM COURTHOUSE. | 1.60 | 1,120.00 |
| MP | 10/11/13 | REVIEW LETTER TO OPPOSING COUNSEL; REVIEW EMAIL FROM OPPOSING COUNSEL RE: BACA. | .10 | 70.00 |
| KC | 10/11/13 | TRAVEL TIME (2.80) APPEAR IN COURT FEDERAL TRIAL WILLIS V VAZQUEZ (5.00). | 2.80 | 980.00 |
| CT | 10/11/13 | REVIEW EMAIL WITH DOC. 418-CIVIL MINUTES-TRIAL (.1); SCAN TO FILE (.1). | .20 | 40.00 |
| MP | 10/14/13 | REVIEW AND REVISE JURY INSTRUCTIONS; TELEPHONE CALL WITH CO-COUNSEL RE: JURY INSTRUCTIONS; NEGOTIATE STATUES WITH OPPOSING COUNSEL RE: PUNITIVES. | .50 | 350.00 |
| CT | 10/14/13 | REVIEW EMAIL FROM MRP WITH [PROPOSED] JUDGMENT IN FAVOR OF PLAINTIFF AS AGAINST DEFENDANTS VAZQUEZ, FARINO, GUERRERO, AGUILAR, CRUZ & BACA (.1); REVIEW AND REVISE (.3); SCAN TO FILE ( .1). | .50 | 100.00 |
| CT | 10/15/13 | REVIEW EMAIL FROM MRP WITH LETTER FROM OPPOSING COUNSEL (TH) RE: STIPULATION TO PUNITIVE DAMAGES (.1); SCAN TO FILE (.1); PREPARE LETTER TO B LEW RE: PUBLIC RECORDS REQUEST (.2); REVIEW AND REVISE | .60 | 120.00 |

CUMULATIVE STATEMENT

| 5713-00 -1772-730 | | FEB 24, 2014 | | PAGE 32 |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| | | (.1); SCAN TO FILE (.1). | | |
| CT | 10/15/13 | REVIEW EMAIL FROM SMM WITH REVISED [PROPOSED] FINAL JUDGMENT (.1); REVIEW AND REVISE (.1); SCAN TO FILE (.1). | .30 | 60.00 |
| MP | 10/16/13 | TELEPHONE CALL WITH CO-COUNSEL RE: JUDGMENT, EXHIBITS AND CONVERSATION WITH CLIENT. | .30 | 210.00 |
| CT | 10/16/13 | REVIEW EMAIL FROM MRP WITH DOC. 419-CIVIL MINUTES-TRIAL (.1); SCAN TO FILE (.1); DOC. 420-CIVIL MINUTES-STATUS CONFERENCE RE: TRIAL (.1); SCAN TO FILE (.1); DOC. 421-CIVIL MINUTES-TRIAL (.1); SCAN TO FILE (.1); DOC. 422-LIST OF EXHIBITS & WITNESSES(.2); SCAN TO FILE (.1); DOC. 423-RECEIPT FOR RELEASE OF EXHIBITS TO COUNSEL UPON VERDICT/JUDGMENT AT HEARING (.1); SCAN TO FILE (.1); DOC. 424-JUROR QUESTIONS (.9); SCAN TO FILE (.1); DOC. 425-SPECIAL VERDICT FORM (.1); SCAN TO FILE (.1); DOC. 426- JURY INSTRUCTIONS (.2); SCAN TO FILE (.1); DOC. 427-JURY QUESTIONS (.1); SCAN TO FILE (.1); DOC. 428-JURY NOTES (.1); SCAN TO FILE (.1); DOC. 429-JURY NOTES (.1); SCAN TO FILE (.1); DOC. 430-JURY NOTES (.1); SCAN TO FILE (.1); DOC. 431-JURY NOTES (.1); SCAN TO FILE (.1); DOC. 432-JURY NOTES (.1); SCAN TO FILE (.1); DOC. 433-JURY NOTES (.1); SCAN TO FILE (.1); DOC. 434-JURY NOTES (.1); SCAN TO FILE (.1); DOC. 435-JURY NOTES (.1); SCAN TO FILE; 436-JURY NOTES (.1); SCAN TO FILE (.1); DOC. 437-JURY NOTES (.1); SCAN TO FILE (.1); DOC. 438-JURY NOTES (.1); SCAN TO FILE (.1); DOC. 439-JURY NOTES (.1); SCAN TO FILE (.1); DOC. 440-JURY NOTES (.1); SCAN TO FILE (.1); DOC. 441-JURY NOTES (.1); SCAN TO FILE (.1); DOC. 442-SPECIAL VERDICT FORM (.1); SCAN TO FILE (.1). | 5.60 | 1,120.00 |
| MP | 10/17/13 | REDACTED + NO CHARGE | ~~.20~~ | ~~140.00~~ |
| MP | 10/17/13 | | ~~.20~~ | ~~140.00~~ |
| CT | 10/17/13 | REVIEW EMAIL WITH DOC. 443-STIPULATION RE: ENTRY OF SPECIAL VERDICT RE AMOUNT OF PUNITIVE DAMAGES (.1); SCAN TO FILE (.1); DOC. 444-JOINT STIPULATION RE: PLAINTIFF MAY FILE REQUEST FOR ATTORNEY'S FEES AND COSTS WITHIN 45 DAYS (.1); SCAN TO FILE (.1). | .40 | 80.00 |
| CT | 10/17/13 | REVIEW AND REVISE PUBLIC RECORD'S REQUEST TO COUNTY OF LOS ANGELES (.1); SCAN TO FILE (.1); EMAIL TO COUNTY OF LOS ANGELES (.1). | .30 | 60.00 |
| MP | 10/18/13 | TELEPHONE CALL WITH CO-COUNSEL RE: PRESS ISSUES AND FEE MOTION. | .20 | 140.00 |
| MP | 10/18/13 | REDACTED + NO CHARGE | ~~.10~~ | ~~70.00~~ |
| CT | 10/18/13 | | ~~.30~~ | ~~60.00~~ |
| CT | 10/18/13 | REVIEW EMAIL WITH DOC. 450-ORDER GRANTING STIPULATION FOR PLAINTIFF TO FILE HIS REQUEST FOR ATTORNEY'S FEES AND COSTS PURSUANT TO 42 USC SECTION 1988 WITHIN 45 DAYS AFTER THE ENTRY OF JUDGMENT (.1); SCAN TO FILE (.1); DOC. 451-ORDER TO STRIKE ELECTRONICALLY FILED DOCUMENTS (.1); SCAN TO FILE (.1); DOC. 452-PLAINTIFF'S CO-COUNSEL SMM NOTICE OF UNAVAILABILITY (.1); SCAN TO FILE (.1); DOC. 453-PLAINTIFF'S NOTICE OF LODGING [PROPOSED] JUDGMENT, [PROPOSED] JUDGMENT IN FAVOR OF PLAINTIFF PURSUANT TO SPECIAL VERDICT & STIPULATION BY THE PARTIES (.1); SCAN TO FILE (.1); | .80 | 160.00 |
| MP | 10/21/13 | REDACTED + NO CHARGE | ~~3.00~~ | ~~2,100.00~~ |
| CT | 10/21/13 | REVIEW EMAIL WITH DOC. 448-CIVIL MINUTES-GENERAL RE: STATUS CONFERENCE (.1); SCAN TO FILE (.1); DOC. 449-ERRATA STIPULATION RE: ENTRY OF SPECIAL VERDICT RE: AMOUNT OF PUNITIVE DAMAGES (.1); SCAN TO FILE (.1). | .40 | 80.00 |
| MP | 10/22/13 | REDACTED AND NO CHARGE | ~~1.80~~ | ~~1,260.00~~ |
| MP | 10/22/13 | MEET WITH CLIENT AT JAIL. | 1.40 | 980.00 |
| MP | 10/22/13 | TELEPHONE CALL WITH CLIENT. | .10 | 70.00 |
| MP | 10/22/13 | TELEPHONE CALL WITH CAPTAIN DYER. | .30 | 210.00 |
| CT | 10/25/13 | CALL FROM CLIENT RE: RELEASE. | .10 | 20.00 |
| CT | 10/25/13 | CALL FROM CLIENT RE: RELEASE AND CONCERNS. | .10 | 20.00 |
| CT | 10/29/13 | REVIEW EMAIL WITH DOC. 454-NOTICE OF APPEARANCE OF COUNSEL (.1); SCAN TO FILE (.1). | .20 | 40.00 |

**CUMULATIVE STATEMENT**

| 5713-00 -1772-730 | FEB 24, 2014 | PAGE 33 |

| | | | | |
|---|---|---|---|---|
| CT | 11/06/13 | CALL FROM CLIENT RE: RELEASE; EMAIL TO SMM RE: JUDGMENT. | .20 | 40.00 |
| CT | 11/08/13 | REVIEW EMAIL WITH DOCUMENT 455-JUDGMENT ON JURY VERDICT; SCAN TO FILE. | .30 | 60.00 |
| CT | 11/12/13 | CALL FROM CLIENT RE: ISSUES. | .20 | 40.00 |
| MP | 11/14/13 | TELEPHONE CALL FROM MS. CANTRAL; MEET AND CONFER RE: MOTION FOR NEW TRIAL; AMEND JUDGMENT. | .90 | 630.00 |
| MP | 11/14/13 | EMAIL FROM MS. CANTRAL. | .10 | 70.00 |
| MP | 11/22/13 | WORK ON FEE DECLARATION; REVIEW LOCAL COURT RULES ON COSTS. | 3.90 | 2,730.00 |
| CT | 11/22/13 | PREPARE TIMESHEET SPREADSHEET. | 9.00 | 1,800.00 |
| MP | 11/24/13 | WORK ON BILLING CATEGORIES SPREAD SHEET. | 2.10 | 1,470.00 |
| MP | 11/25/13 | WORK ON FEE DECLARATION; REVIEW MOTIONS IN LIMINE. | .60 | 420.00 |
| MP | 11/25/13 | WORK ON TIME CHART; WORK ON FEE DECLARATION; REVIEW PRICE SHEETS FOR EXPERTS. | 1.60 | 1,120.00 |
| CT | 11/25/13 | REVIEW FACSIMILES RE: CLIENT'S REQUESTS FOR ADVANCEMENT. | .20 | 40.00 |
| CT | 11/27/13 | CALL FROM CLIENT RE: FUNDS. | .10 | 20.00 |
| CT | 12/02/13 | REVIEW AND REVISE DECLARATION OF MRP IN SUPPORT OF ATTORNEYS FEES AND COSTS; CALL FROM CLIENT RE: LOANS. | .30 | 60.00 |
| KC | 12/03/13 | REVISIONS TO FEE DECLARATION; REVISIONS TO ITEMIZED BILLING SPREADSHEET; CONFERENCE WITH PARALEGAL. | .60 | 210.00 |
| CT | 12/03/13 | CALL FROM LOAN COMPANY RE: CASE DOCUMENTS; LOCATE AND EMAIL DOCUMENTS TO LOAN COMPANY. | .20 | 40.00 |
| CT | 12/03/13 | WORK ON CORRECTIONS TO TIMESHEET SPREADSHEET. | 3.75 | 750.00 |
| CT | 12/05/13 | CALL FROM SMM RE: CLIENT POSSIBLE PAROLE VIOLATION; CALL FROM CLIENT RE: POSSIBLE PAROLE VIOLATION. | .20 | 40.00 |
| CT | 12/05/13 | REVIEW EMAIL WITH DOC 456-DEFENDANTS NOTICE OF MOTION AND MOTION FOR NEW TRIAL AND/OR MOTION TO AMEND THE JUDGMENT, DECLARATION OF THOMAS C. HURRELL, PROPOSED ORDER; SCAN TO FILE. | 1.10 | 220.00 |
| CT | 12/09/13 | CALLS FROM LOAN COMPANIES AND CLIENT RE: LOAN STATUS. | .20 | 40.00 |
| MP | 12/10/13 | PULL EMAILS FOR FEE DECLARAATION. | .40 | 280.00 |
| CT | 12/12/13 | REVIEW EMAIL FROM MRP WITH JOINT STIPULATION BY ALL PARTIES TO RESCHEDULE POST TRIAL MOTIONS, [PROPOSED] ORDER; SCAN TO FILE. | .20 | 40.00 |
| CT | 12/13/13 | REVIEW EMAIL FROM MRP AND OPPOSING COUNSEL WITH REVISED JOINT STIPULATION, DECLARATION AND PROPOSED ORDER; SCAN TO FILE. | .20 | 40.00 |
| CT | 12/16/13 | REVIEW EMAIL WITH DOC 457-JOINT STIPULATION BY ALL PARTIES RE: SCHEDULE FOR POST TRIAL MOTIONS, DECLARATION OF SONIA MERCADO, [PROPOSED] ORDER; SCAN TO FILE. | .20 | 40.00 |
| MP | 12/17/13 | TELEPHONE CALL WITH SM RE: OPPOSITION TO MOTION FOR NEW TRIAL. | .80 | 560.00 |
| CT | 12/17/13 | REVIEW EMAIL WITH DOC 458-PLAINTIFF'S OPPOSITION TO MOTION FOR NEW TRIAL AND/OR TO AMEND THE JUDGMENT; SCAN TO FILE. | .30 | 60.00 |
| CT | 12/18/13 | REVIEW EMAIL FROM MRP; REVIEW AND REVISE DECLARATION OF MRP IN SUPPORT OF PLAINTIFF'S MOTION FOR ATTORNEYS FEES; REVIEW AND REVISE DECLARATION OF KLC IN SUPPORT OF PLAINTIFF'S MOTION FOR ATTORNEYS FEES; REVIEW AND REVISE WORD SPREADSHEET RE: BILLING ENTRIES; GATHER AND ASSEMBLE EXHIBITS; PREPARE FOR FILING. | 3.75 | 750.00 |
| CT | 12/19/13 | REVIEW ORDER GRANTING STIPULATION TO MODIFY SCHEDULE FOR POST TRIAL MOTIONS/MOTION FOR NEW TRIAL (DKT. 456); SCAN TO FILE. | .10 | 20.00 |
| CT | 12/19/13 | REVIEW EMAIL WITH NOTICE OF APPEARANCE OR WITHDRAWAL OF COUNSEL; SCAN TO FILE; REVIEW ERRATA PLAINTIFF'S OPPOSITION TO MOTION FOR NEW TRIAL AND/OR TO AMEND THE JUDGMENT; SCAN TO FILE. | .30 | 60.00 |
| MP | 12/31/13 | TELEPHONE CALL WITH CLIENT. | .50 | 350.00 |
| MP | 12/31/13 | TELEPHONE CALL WITH CLIENT; PRINT CIVIL RIGHTS DOCUMENTS. | .50 | 350.00 |
| CT | 1/06/14 | REVIEW EMAIL WITH DOC 462 - PLAINTIFF'S NOTICE OF WITHDRAWAL OF OPPOSITION (AND ERRATA) TO DEFENDANTS' MOTION FOR A NEW TRIAL AND/OR MOTION TO AMEND THE JUDGMENT AND OF INTENTION TO RE-FILE THE OPPOSITON ON JANUARY 21,2014 PURSUANT TO COURT ORDER; SCAN TO FILE. | .10 | 20.00 |
| MP | 1/15/14 | REVIEW MOTION FOR NEW TRIAL; PULL EXHIBITS; TELEPHONE CALL WITH SONIA; DIRECTIONS TO STAFF. | .80 | 560.00 |
| KC | 1/15/14 | REVIEW TRIAL NOTES AND D'S MOTION FOR NEW TRIAL AND REFERENCED EXHIBITS. DRAFT MEMORANDUM RESPONDING TO D'S MEMORANDUM RE: EVIDENCE, ADMISSIBILITY, ETC. CONFERENCE WITH MARK PACHOWICZ. | 6.20 | 2,170.00 |
| MP | 1/18/14 | OPPOSITION TO MOTION FOR NEW TRIAL; REVIEW NOTES, EMAILS, | 2.30 | 1,610.00 |

CUMULATIVE STATEMENT

| 5713-00 -1772-730 | | FEB 24, 2014 | | PAGE 34 |
|---|---|---|---|---|

DECLARATION OF HERRERA AND EXHIBITS.

| MP | 1/19/14 | REVIEW NOTES; COMPLETE WORK ON OPPOSITION TO MOTION FOR NEW TRIAL. | 3.40 | 2,380.00 |
|---|---|---|---|---|
| MP | 1/20/14 | REVISE DRAFT OF OPPOSITION TO MOTION FOR NEW TRIAL. | 1.80 | 1,260.00 |
| CT | 1/22/14 | REVIEW DOC 463-PLAINTIFF'S OPPOSITION TO DEFENDANTS' MOTION FOR A NEW TRIAL AND/OR TO AMEND THE JUDGMENT; DECLARATION OF SONIA MERCADO; SCAN TO FILE. | .25 | 50.00 |

<del>1463.50</del>   <del>$625,871.50</del>
*1457.90   622,101.50*

*637.50*
SUMMARY OF HOURS, RATES & FEES    *446,250*
MP  HOURS: <del>642.80</del> @  $700.00 PER HOUR    <del>$449,960.00</del>
CT  HOURS: 443.<del>3</del>0  @  $200.00 PER HOUR    <del>$88,720.00</del>  *88,660*
MP  HOURS:  43.50  @  $100.00 PER HOUR    $4,350.00
KC  HOURS: 186.20  @  $350.00 PER HOUR    $65,170.00
FLAT FEE: HOURS: 146.60    $17,671.50
NO CHARGE HOURS:   0.80
NET TOTAL HOURS:<del>1463.50</del>    NET TOTAL FEES:   <del>$625,871.50</del>
*1457.90*    *622,101.50*

| COSTS ADVANCED: | | COSTS |
|---|---|---|
| 2/26/13 | PARKING FEE @ JAIL INSPECTION. | 8.00 |
| 2/26/13 | MILEAGE EXPENSE - MP. | 110.00 |
| 3/26/13 | HAYES GRAPHICS - 156 COLOR COPIES. | 48.63 |
| 3/31/13 | PHOTOCOPY CHARGES. | 218.00 |
| 3/31/13 | FACSIMILE TRANSMISSION CHARGES. | 10.00 |
| 4/30/13 | PHOTOCOPY CHARGES. | 29.50 |
| 5/04/13 | CALIFORNIA POST BASIC TRAINING ACADEMY - AM EXPRESS CHG. (DOMAIN 20). | 4.18 |
| 5/07/13 | LA COURT ONLINE 1130507C1579 PD ON VISA. | 4.75 |
| 5/10/13 | PARKING - FACILITIES MGMT. | 8.00 |
| 5/13/13 | TRAVEL COURTYARD BY MARRIOTT. | 215.46 |
| 5/14/13 | TRAVEL - FOUR PTS SHERATON. | 175.22 |
| 5/15/13 | LA COURT ONLINE 1130515C2283. | 4.75 |
| 5/22/13 | SUBPOENA FEE - LAPD. | 15.00 |
| 5/22/13 | PARKING FEE AT LAPD. | 12.00 |
| 5/22/13 | TRAVEL HYATT, PARKING, MILEAGE. | 250.40 |
| 5/22/13 | SERVE THREE SUBPOENA DUCES TECUM TO LOS ANGELES POLICE DEPARTMENT, LOS ANGELES COUNTY MEDICAL CENTER AND TASER INTERNATIONAL, INC. (FLAT FEE CHARGE). | 105.00 |
| 5/28/13 | PARKING FEE. | 10.00 |
| 5/29/13 | JANNEY & JANNEY INV#VC64332-01 OBTAIN ENTIRE CASE FILE. | 27.10 |
| 5/31/13 | MRP SERVICE OF SUBPOENAS - LAPD, TASER INTERNATIONAL & LA CMC. | 162.00 |
| 5/31/13 | FACSIMILE TRANSMISSION CHARGES. | 8.00 |
| 5/31/13 | PHOTOCOPY CHARGES. | 344.00 |
| 5/31/13 | MILEAGE EXPENSE. | 15.00 |
| 5/31/13 | MILEAGE EXPENSE. | 12.00 |
| 5/31/13 | POSTAGE FEES. | 4.18 |
| 6/10/13 | PARKING LA MALL. | 16.00 |
| 6/11/13 | TRAVEL FROM LA FEDERAL COURT, HOME. | 1.80 |
| 6/12/13 | ADVANCED TO CLIENT FOR BUS PASS. | 100.00 |
| 6/12/13 | PARKING FEES 6/10 & 6/12. | 19.75 |
| 6/20/13 | SHERATON, LOS ANGELES 6/18 - 6/20. | 411.02 |
| 6/27/13 | EXPERT FEES PAID TO LEONESIO CONSULTING CK#15379. | 3,000.00 |
| 6/30/13 | FACSIMILE TRANSMISSION CHARGES. | 6.00 |
| 6/30/13 | PHOTOCOPY CHARGES. | 1,140.50 |
| 6/30/13 | POSTAGE FEES. | 3.75 |
| 7/09/13 | DISCOVERY - LAPD. | 24.80 |
| 7/09/13 | DISCOVERY AND CERTIFIED POSTAGE. | 30.91 |
| 7/09/13 | DISCOVERY. | 6.11 |
| 7/11/13 | FACSIMILE TRANSMISSION CHARGES. | 2.00 |
| 7/12/13 | FED EXPRESS OVERNIGHT. | 23.22 |
| 7/15/13 | FED EXPRESS PRIORITY OVERNIGHT. | 45.95 |

**CUMULATIVE STATEMENT**

| 5713-00 -1772-730 | FEB 24, 2014 | PAGE 35 |
|---|---|---|

| Date | Description | Amount |
|---|---|---|
| 7/18/13 | LUCY MILIVOJEVIC/LASC TORRANCE CK#15384. | 40.00 |
| 7/22/13 | LUCY MILIVOJEVIC/LASC CK#15385. | 17.00 |
| 7/24/13 | DEBORAH K. GACKLE, CSR CK#15386. | 2,152.08 |
| 7/30/13 | HAYES GRAPHICS-5 SETS OF PRINTS. | 35.85 |
| 7/31/13 | PHOTOCOPY CHARGES. | 160.00 |
| 8/04/13 | WORK ON FACT PATTERN. | 0.80 |
| 8/11/13 | POSTAGE FEES - NORCO DELIVERY SERVICES INV#525216. | 14.21 |
| 8/27/13 | EXPERT FEES PAID TO RICHARD BRYCE CK#15370. | 1,250.00 |
| 8/31/13 | PHOTOCOPY CHARGES. | 1,096.50 |
| 8/31/13 | NORCO DELIVERY SERVICES INV#531343 USDC. | 29.16 |
| 9/03/13 | WITNESS FEES MARK RENFROW CK#11252. | 275.00 |
| 9/03/13 | WITNESS FEES PEDRO L GUERRERO CK#11254. | 275.00 |
| 9/03/13 | WITNESS FEES MARK V. FARINO CK#11256. | 275.00 |
| 9/03/13 | WITNESS FEES CHARLES MCDDANIEL CK#11262. | 275.00 |
| 9/03/13 | WITNESS FEES LEROY BACA CK#11270. | 275.00 |
| 9/03/13 | WITNESS FEES MICHAEL BORNMAN CK#11272. | 275.00 |
| 9/03/13 | WITNESS FEES STEPHEN M. SMITH CK#11279. | 42.15 |
| 9/04/13 | POSTAGE FEES. | 4.75 |
| 9/06/13 | PARKING LOS ANGELES. CASH PD. | 16.00 |
| 9/08/13 | POSTAGE FEES. | 42.30 |
| 9/09/13 | LA CO COURT ONLINE PD BY LOMP VISA. BRINGAS, EDGAR. | 4.75 |
| 9/10/13 | HAYES GRAPHICS INV#1309-10-5 COLOR COPIES. | 76.70 |
| 9/12/13 | 24X36 POSTER BOARDS (4). | 365.46 |
| 9/12/13 | ALASKA AIR. | 318.00 |
| 9/13/13 | LOS ANGELES COUNTY SHERIFF CK#15655. | 275.00 |
| 9/13/13 | FACSIMILE TRANSMISSION CHARGES. | 10.00 |
| 9/13/13 | LA SHERIFF CK#11299 WITNESS FEES. | 275.00 |
| 9/18/13 | WITNESS FEES. ANDREW BLANKSTEIN CK#15661. | 40.46 |
| 9/18/13 | WITNESS FEES TO JACK LEONARD, LA TIMES CK#15662. | 40.46 |
| 9/18/13 | WITNESS FEES. ROBERT FATURECHI. CK#15663. | 40.46 |
| 9/18/13 | WITNESS FEES. RICHARD WINTON, CK#15664. | 40.46 |
| 9/19/13 | JANNEY & JANNEY INV#VC67264-01 SUBPOENA TO LA CO SUPERIOR COURT - CUSTODIAN OF RECORDS. | 162.60 |
| 9/19/13 | ALASKA AIR. | 65.00 |
| 9/20/13 | APM & ASSOCIATES INV#865 TRANSCRIPTION. | 28.00 |
| 9/20/13 | DONEL MAHER, CSR, CT TRANSCRIPT CK#15665. | 127.50 |
| 9/22/13 | COUNTY OF LOS ANGELES, MCCORKLE WITNESS FEE CK#15668. | 275.00 |
| 9/24/13 | CENTEXT LEGAL SERVICES. INV#98894. | 418.95 |
| 9/27/13 | LODGING - VAGABOND - 9/24 - 9/27. | 307.05 |
| 9/27/13 | LODGING - VAGABOND INN 9/25 - 9/27. | 204.70 |
| 9/30/13 | PHOTOCOPY CHARGES. | 676.00 |
| 10/03/13 | LODGING - VAGABOND INN 10/1-10/3. | 310.47 |
| 10/03/13 | LODGING - VAGABOND INN 10/1-10/3. | 310.47 |
| 10/05/13 | POSTAGE FEES. | 12.10 |
| 10/05/13 | LODGING - VAGABOND INN 10/1-10/5. | 103.49 |
| 10/07/13 | MEALS - DOUBLETREE. | 49.52 |
| 10/09/13 | LODGING - DOUBLETREE. | 261.36 |
| 10/09/13 | LODGING - DOUBLETREE. | 30.00 |
| 10/09/13 | MILEAGE EXPENSE - DOUBLETREE. | 281.41 |
| 10/10/13 | JANNEY & JANNEY INV#VC67363-01 SUBPOENA TO ANDREW BLANKENSTEIN/ NOT FOUND. | 100.00 |
| 10/15/13 | MILEAGE EXPENSE TO/FROM COURT, LODGING. | 291.32 |
| 10/15/13 | PARKING AT COURT 10/3,10/4,10/7,10/8,10/9. | 40.00 |
| 10/15/13 | PARKING FEE. | 64.00 |
| 10/23/13 | LA COURT ONLINE #1131023C0856. | 4.75 |
| 10/31/13 | INVESTIGATOR ANTHONY PARADIS. | 2,987.50 |
| 10/31/13 | PHOTOCOPY CHARGES. | 136.50 |
| 11/07/13 | INVESTIGATOR - VELASQUEZ INVESTIGATIONS INV#46. | 375.00 |
| 11/30/13 | PHOTOCOPY CHARGES. | 36.00 |
| 12/31/13 | PHOTOCOPY CHARGES. | 19.50 |
| | CURRENT COSTS: | $22,348.72 |

CUMULATIVE STATEMENT

| 5713-00 -1772-730 | FEB 24, 2014 | PAGE 36 |

BALANCE PRIOR TO THIS STATEMENT :      $0.00
PLUS: CHARGES LISTED ABOVE :   ~~$648,220.22~~
TOTAL AMOUNT DUE AND PAYABLE, PLEASE PAY :   ~~$648,220.22~~

*644,450.22*

STATEMENT DATE:     FEB 24, 2014    FILE #  1772-730

*LAW OFFICES OF MARK PACHOWICZ   (805) 987-4975*

36