Sonia Mercado & Associates
5711 W. Slauson Ave., Suite 100
Culver City, CA 90230

Invoice submitted to:
Tyler Willis v Vazquez, et al. - Timekeeper Sonia Mercado
C/O Sonia Mercado & Associates

February 24, 2014

In Reference To:   Court Case No. CV 10-7390 JAK
Invoice #2500

Professional Services

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 7/2/2012 | SMM:<br>Office conference with Mr. Willis, gather information, discuss retainer and representation (1.3);<br>office conference with RSP re factual merits of case and pending motion dismiss PRLA (.6);<br>download & review docket documents/case history:<br>documents: request proceed without prepayment; order magistrate granting request proceed without prepayment (.1);<br>review document 3 civ right complaint (.3);<br>document 4, notice re reference, and documents 5 order dismiss w/leave amend file FAC  (.2);<br>review document 6 FAC , 8 order strike, 9 notice discrepancy (.3);<br>review document 10 order dismiss FAC and document 11 SAC (.2);<br>review documents 12, 13 & 14 orders regarding direct service marshall (.1);<br>document 17 minute order and document 18 TAC, defendant 19 minute order re TAC (.2);<br>documents 21, 22, 28  request appoint counsel, order deny counsel (.2);<br>review documents 29, 30-33 (.1); review Plaintiff request reconsider and order denying (.1);<br>plaintiff motion re dismissed defendant, notice discrepency and Minutes (.3);<br>Review and analyze defendant's motion dismiss complaint (.5). | 3.50<br>770.00/hr | 2,695.00 |
| 7/3/2012 | SMM:<br>Review docket case history:<br>document 41 judge Collins order case to Judge Kronstadt and magistrate Bristow, research re judges background, download and review Judges procedures, standing orders (.5);<br>documents 44, 45 mtn extend time serve, minute order granted (.1);<br>review document 48 minutes chambers, review minute order documents 51 re TAC , documents 52 process (.1);<br>document 53 review def answer, Hurrell firm (.3); | 3.90<br>770.00/hr | 3,003.00 |

Tyler Willis v Vazquez, et al. - Timekeeper Sonia Mercado                                    Page    2

|  | Hrs/Rate | Amount |
|---|---|---|

review case management schedule, review def's status report, notice new
counsel  (.2);
mtn appoint counsel denied and mtn to appoint expert denied (.2);
plaintiff appoint expert witness denied document 74 (.1);
plaintiff file 4th amend and minute order deny (.2);
plaintiff depose def, minute order deny (.2);
documents 77 and 79  plaintiff request subpoena and minute order  (.2);
review email from Mr. Willis (.1);
Review: plaintiff mtn documents 74 file 4th amend, dkt 82 deny mtn w/out
prejudice (.4);
Plaintiff mtn compel request for production of documents and minute order
deny requests ACLU docs (.2);
Parties' telephone conference with Magistrate grant some requests (.2),
vazquez files video (.1),
memorandum  re video status (.1);
 review dkt 91 re CD video (.1);
review plaintiff mtn compel response request for production of documents,
order compel dkt 85, 86) (.4);
review dkt 92 minute order extend discovery (.1),
note re deadlines (.1).

| 7/4/2012 | SMM: | 5.40 770.00/hr | 4,158.00 |
|---|---|---|---|

Continue review dkt 93 Minute order re status 4th amend names does, denies
name county re 4th amend (.2);
review docket change address, minute order, plaintiff request video (.2),
review dkt 106, deny mtn docs and video (.1);
review analyze facts/legal issues re defendant mtn judgment pleadings, decl
martinez, decl Kennedy, minute order construe defendant mtn on pleadings
(1.2);
review Minute order (dkt 112) granting request for production of documents
(.2);
Review and analyze document 113 extend time rspond defendant mtn
dismiss, calendar deadline; document 118 minute order grant request for
production of documents, order protective order granted in part,
memorandum  note docs to be produced (.4);
Begin research defendant's case law re motion dismiss (2.3);
Telephone message to Willis (.1 N/C);
telephone call from Willis (.1);
telephone call w/ Willis (.1);
send email to Mr. Willis (.1);
review e-mail from RSP with attached Ngo v Woodford 9th cir Kozinski
opinion (.3);
send email to Mr. Willis with attachments re retainer (.2).

| 7/5/2012 | SMM: | 9.50 770.00/hr | 7,315.00 |
|---|---|---|---|

Continue research re defendant authority re mtn dismiss: *Porter v Nussle,
Panaro v Ctiy Nor las Vegas, Booth v churner*, *Ritza v Int'l Longshoreman,
Inlandboatmens Union, stauffer chem , Heath v Cleary, Schwarzer, Tashima ,
Ross v  us. bank*  (2.3);
office conference with RSP re PRLA  treatise and LASD orders (.4);
research and read re PRLA treatises by John Boston and exceptions to PRLA
(2.1);

Tyler Willis v Vazquez, et al. - Timekeeper Sonia Mercado                                    Page      3

|  |  | Hrs/Rate | Amount |
|---|---|---|---|

pacer search re orders on PRLA compliance (.6);
9th cir status PRLA cases (1.3);
begin research re proof establish PRLA, finish reading defendant cases (.5);
Review Willis documents (0.8);
Research re: case law (1.5);
Travel to and from El Monte parole office (1.0);
Meeting w/ Willis' Parole Officer (0.5).

| 7/6/2012 | SMM: | 9.20 770.00/hr | 7,084.00 |
|---|---|---|---|

Letter to Ms. Martinez re: retention by Willis (.2);
Telephone conference with Ms. Martinez request continuance motion opp (.1);
letter to Ms. Martinez re: defendant's refusal to grant continuation (.2);
Continue research re def's authority re proof of non-exhaustion Review and analyze *Jones ve Bock, Wyatt v terhune, Brown v Valoff;* (1.1);
review download plaintiff claim, complaint and def's answer; research MCJ status re complaint forms (.9);
research facts re Opp: L.A. Times article 7-7-12, read documents produced to pltf and def's exhibits re cruz ltr to plaintiff, research re Esther Lim decl in ACLU case re MCJ lacks compliance with complaint info to inmates, obstruction of access to complaints (1.8);
begin research authority for opp mtn dismiss: distinguish *Jones* and *Brown v Valoff*; draft point re exhaustion not required if no adminis rem available (1.7);
Telephone conversation w/ Ms. Martinez (0.1);
Telephone conversation w/ Willis' Probation Supervisor (0.5)
drft sub attorney, proposed order, Proof of service , review documents and prepare for filing (.4);
select exh re opp from def's moving papers (1.1);
draft and revise decl for client (.9);
review documents and prepare to file substitution of attorney (.2);
e-mail from ecf-desk filing proposed order sub attorney (.1 N/C).

| 7/7/2012 | SMM: | 6.60 770.00/hr | 5,082.00 |
|---|---|---|---|

Research Opp dismiss re depo bugarin re isolation, harassment exhs re opp motion dismiss(.8);
decl kennedy vague, lack personal knowledge, first draft motion strike kennedy (1.6);
draft compliance with available administ remedies (1.2);
drft facts re obstruction access to administrative complaint, gather exhibits (.1.1);
research re *Nunez v. Duncan,, Dannenberg v. Valadez, Gomez v. Vernon, Hines v. Gomez,, turner v. Burnside,, Macias v. Zenk,, Kaba v. Stepp, Pearson v Welborn, Walker v Bain, Trobough v Hall.* (2.4);
research re L.A. Times articles 10-7-11 (baca open jail probe), 1-19-12 (LASD) (.4);
Review 2 email from RSP re policies at LASD re PRLA (.2).

| 7/8/2012 | SMM: | 0.50 770.00/hr | 385.00 |
|---|---|---|---|

telephone conference with Willis (.2);
Letter - Fax to Captain Ornelas re: threats of physical harm retaliation to Willis (.3).

Tyler Willis v Vazquez, et al. - Timekeeper Sonia Mercado                                        Page    4

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 7/9/2012 | SMM:<br>telephone conference with Ms. Martinez 2nd request extension (.1);<br>revise decl Willis and finalize - 5 pp (1.2);<br>draft and revise decl SMM and finalize 2 pp (.8);<br>finish selecting and organizing exhibits (depo clark, narcotics 2000, L.A times articles, cruz leter, decl Lim, depo willis, depo bugarin) for opp mtn dismiss (.9);<br>continue draft Opp mtn dismiss statement facts (1.3);<br>continue draft Opp authority mtn dismiss (2.1)<br>draft, revise and finalize for filing mtn strike decl kennedy (1.8);<br>draft revise and review documents and prepare for filing notice inability to file electronically re kennedy exh (.7);<br>office conference with RSP re draft opp mtn dismiss authorities (.2);<br>travel to and from MCJ see client (1.0);<br>Conference with Mr. Willis re declaration opp mtn dismiss (.8);<br>Send email to RSP re Willis Opp mtn authority and attachment (.1 N/C);<br>Review email from RSP re Opp mtn dismiss redline edits (.3); | 10.30<br>770.00/hr | 7,931.00 |
| 7/10/2012 | SMM:<br>draft and file notice change attorney info re SMM (.2);<br>review order grant substitution (.1 N/C);<br>letter to Ms. Martinez re: case status and service request (.2)<br>letter to Ms. C  re: service in the Willis matter (.3);<br>send email to Ms. Martinez re service docs (.1);<br>received and reviewed email from Ms. Martinez secretary (.1); | 0.90<br>770.00/hr | 693.00 |
| 7/11/2012 | SMM:<br>Received and read letter from Ms. Sandoval re: Vazquez's discovery (.2);<br>Received letter from Ms. Martinez re: Willis' Opp to Vazquez's Motion for Judgment on the Pleadings (.3);<br>review minute Order Magistrate re objection matter remain with magistrate (.1);<br>office conference with RSP re magistrate order (.1);<br>e-mail to colleagues re info magistrate bristow (.1). | 0.70<br>770.00/hr | 539.00 |
| 7/12/2012 | SMM:<br>telephone conference with Ms. Canchola (.1);<br>telephone conference with MRP re parole issues (.1 N/C). | 0.20<br>770.00/hr | 154.00 |
| 7/15/2012 | SMM:<br>Telephone conversation w/ Gilbert re: parole issues (.3 N/C);<br>Telephone conversation w/ Miracle House (.3);<br>Internet research re accommodations for Willis (.5) | 0.80<br>770.00/hr | 616.00 |
| 7/16/2012 | SMM:<br>telephone conference with Mr. Barbee, investigator (.4);<br>memorandum  to file re telephone conference with Mr. Barbee (0.2 N/C).<br>received and reviewed email from Ms. Martinez re joint protective order (.1). | 0.50<br>770.00/hr | 385.00 |
| 7/17/2012 | SMM:<br>send email to Ms. Martinez re defendant privilege log and inquiry re discovery status (.1); | 0.40<br>770.00/hr | 308.00 |

Tyler Willis v Vazquez, et al. - Timekeeper Sonia Mercado                                    Page     5

|  | | Hrs/Rate | Amount |
|---|---|---|---|

correct errata re Opp motion dismiss (.2);
Review 2 emails from RSP research re J Kronstadt and Proof of services (.1).

**7/18/2012 SMM:**
Review email from Ms. Matinez with attachment re discovery requests (.1).      0.70     539.00
Review and analyze defendants' ROGS (.8).                                770.00/hr

**7/19/2012 SMM:**
telephone conference with Martinez re request protective order jnt stipulation      2.10    1,617.00
(.1);                                                                770.00/hr
review and revise jnt stipulation for protective order (.4);
Drafted letter to Captain Ornelas and Lt. Stewart re: request for physical
protection of Willis while in custody (.4).
Telephone conversation w/ Lt. Skeen re: Willis' safety (0.1);
send email to Ms. Martinelli re client safety at MCJ and intimidation by
Vazquez (.1);
Review email from Ms. Martinelli response client safety (.1);
e-mail from Ms. Sandoval attaching Willis discovery responses and review
responses (.4);
telephone call from Willis (0.1);
Telephone message from Ms. Martinez re: defendants' discovery (0.1);
Memo to file re: defendants' exhibits (.1);
e-mail to Lt Song re Willis jail safety (.1);
send email to Ms. Martinelli re Skeen response Willis safety (.1).

**7/20/2012 SMM:**
Review Notice change attorney adding Ms. Martinelli (.1 N/C);      1.60    1,232.00
plaintiff draft, revise and review documents and prepare for filing notice      770.00/hr
objection tomagistrate for all purposes (.3);
draft, revise and review documents and prepare for filing supp to Opp to
motion judgment pleadings, draft decl SMM in support, attach video and Willis
appeal (.9);
review paralegal documents and approved filing for proof of service re
Guerrero, Farino; Sanchez (.1 N/C);
memorandum and telephone conference with Ms. Lim re supp opp mtn
dismiss (.3).

**7/23/2012 SMM:**
Review and calendar Magistrate Order re defendant Mtn dismiss (.2);      0.40     308.00
review file and documents needed re court order (.2);                770.00/hr
e-mail to Ms Kinski re jail physical abuse and Willis jail safety (.2);
telephone conference with Barbee (.2);
e-mail to Barbee re Willis (.1).

**7/24/2012 SMM:**
review protective order signed (.1);                              0.30     231.00
calendar response due (.1 N/C);                                   770.00/hr
telephone conference with Willis (.2).

Tyler Willis v Vazquez, et al. - Timekeeper Sonia Mercado                                        Page      6

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 7/25/2012 | SMM:<br>Review and analyze Vazquez's 8th Supp Responses to Willis' Request for production of documents, Set One (3 pg) and the attached documents- LASD Civil Litigation Unit's Denial of Willis' Claim (COLA 0226-0235). | 0.40<br>770.00/hr | 308.00 |
| 7/26/2012 | SMM:<br>Letter to Willis' crim attorney (.2);<br>telephone message left from Ms. Martinelli re order (.1);<br>review file determine depo to be taken (.2);<br>send email to Ms. Martinelli re schedule rule 26 meeting and depos (.1). | 0.60<br>770.00/hr | 462.00 |
| 7/27/2012 | SMM:<br>review minute order Judge Kronstadt re defendant reply to mtn dismiss, calendar non appearance hearing (.2);<br>e-mail to Ms. Martinelli re phone call (.1). | 0.30<br>770.00/hr | 231.00 |
| 7/30/2012 | SMM:<br>telephone message left from Ms. Martinelli re scheduling (.1). | 0.10<br>770.00/hr | 77.00 |
| 8/1/2012 | SMM:<br>e-mail from Willis re naming Cruz (.1);<br>e-mail to Willis re case citation (.1);<br>e-mail to Willis re CCJV hearings (.1); | 0.30<br>770.00/hr | 231.00 |
| 8/2/2012 | SMM:<br>Review and analyze defendant supp brief request extension file spp brief, decl Ms. Martinez (.4);<br>review file and documents and draft opp to extension, review and revise and prepare for opposition filing (.7);<br>letter to Ms. Martinelli re: Defendants' 8th Supp Request for production of documents (.2);<br>Received and read letter from Willis' former attorney (.2);<br>e-mail from Sandoval with letter from Ms. Martinez (.1). | 1.60<br>770.00/hr | 1,232.00 |
| 8/6/2012 | SMM:<br>review documents and approve filing Proof of service Guerrero (.2 N/C);<br>Review and analyze Minute Order Magistrate Bristow grant def extension and calendar deadlines (.3) | 0.30<br>770.00/hr | 231.00 |
| 8/7/2012 | SMM:<br>Review and analyze Answer Farino to TAC and affirmative defenses (.7);<br>Review and analyze Answer TAC Sanchez (.2, same Farino);<br>Review and analyze Answer Guerrero (.2, same as Farino);<br>letter to Ms. Martinez re: new case and fact discovered after filing opposition (.2);<br>letter to Ms. Martinez re: Meet & Confer re: Jail Inspection (.2);<br>send email to Mr. Willis with Answers (.1). | 1.50<br>770.00/hr | 1,155.00 |
| 8/8/2012 | SMM:<br>review email from Mr. Willis re status (.1);<br>send email to Mr. Willis re status (.1);<br>letter defendant demand settlement draft factual and legal issues (.6); | 1.10<br>770.00/hr | 847.00 |

Tyler Willis v Vazquez, et al. - Timekeeper Sonia Mercado                                                      Page      7

|  | | Hrs/Rate | Amount |
|---|---|---|---|
| | send email to Ms. Martinelli re demand settlement (.1);<br>e-mail from Ltn. Stewart re Willis (.2). | | |
| 8/9/2012 SMM: | received and reviewed email from Ms. Martinez re Willis depo transcript (.1);<br>send email to Ms. Martinez re transcript (.1);<br>Review and summarize Willis depo transcript (.9);<br>send email to Ms. Martinez re inspection jail (.2). | 1.30<br>770.00/hr | 1,001.00 |
| 8/12/2012 SMM: | review email from Mr. Willis re status (.1 N/C);<br>send email to Mr. Willis (.1 N/C). | 770.00/hr | NO CHARGE |
| 8/13/2012 SMM: | review email from Mr. Willis  (.1);<br>send email to Mr. Willis (.2) | 0.30<br>770.00/hr | 231.00 |
| 8/14/2012 SMM: | Research re: Fed Rules of Civ Pro re: duties of disclosure (0.3);<br>Message from Willis (0.1);<br>e-mail from Ms. Alexander requesting info (.1);<br>e-mail to Ms. Alexander with attached pleadings (.2);<br>send email to Ms. Martinez re schedule meeting hour (.1);<br>revise plaintiff disclosure send email to Ms. Martinez (.3);<br>assist Willis finding accommodations (.2);<br>travel to and from defendant counsels' office (.8);<br>meeting with defense counsels (first meeting rule 26) (1.2). | 3.30<br>770.00/hr | 2,541.00 |
| 8/15/2012 SMM: | Review Willis med records USC re physical condition (.4);<br>send email to Mr. Willis re med records and conference with grandparents (.2);<br>e-mail to videographer re jail inspection (.1) | 0.70<br>770.00/hr | 539.00 |
| 8/16/2012 SMM: | draft and serve continuance notice inspection jail (.2);<br>send email to Ms. Martinez re inspection (.1);<br>send email to Mr. Willis re ACLU (.1 N/C);<br>travel to and from Monrovia (1.2)<br>meeting with Willis grandparents potential witness (1.0).<br>Review and analyze prior defense discovery responses:<br>Michael Stuver's Declaration  in Support of Official Info Privilege in esponse to Willis' Request for production of document, Set One (8 pgs).( .4);<br>Review and analyze Vazquez's Responses to Willis' PODs, Set 1 pleadings (7 pgs) & attached exhibits/docs - Claim against the County and Supervisor's Report on Use of Force (COLA 0001-0031) (.4);<br>Review and analyze Vazquez's Responses to Willis' Request for production of documents, Set 2 (4 pg) (.3);<br>Review and analyze Vazquez's Responses to Willis' Request for production of documents, Set 3 (8 pg) and Michael Plaintiff. Stuver's Declaration  in Support of Official Info Privilege in Response to Willis' Request for production of documents, Set 3 (9 pg) (.3);<br>Review and analyze Vazquez's 2nd Supp Responses to Willis' Request for | 4.60<br>770.00/hr | 3,542.00 |

Tyler Willis v Vazquez, et al. - Timekeeper Sonia Mercado                                  Page      8

|            |                                                                                                                                                                                                       | Hrs/Rate          | Amount    |
|------------|-------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------------------|-----------|
|            | production of documents, Set One (4 pg) and attached docs- LASD Inmate Discipline Reports and Policies (COLA 0035-0073) (.7).                                                                           |                   |           |
| 8/17/2012  | SMM:<br>send email to Ms. Martinez and Martinelli confirm meeting (.2); send email to Ms. Martinez re stipulate amend complaint (.2).                                                                  | 0.40<br>770.00/hr | 308.00    |
| 8/18/2012  | SMM:<br>telephone message from Blake W (.1 N/C).<br>Review defendants prior discovery responses and objections:<br>review and analyze Vazquez's Responses to Willis' Rogs, Set 1& attached exhibits/docs  (.4).<br>review and analyze Vazquez's Responses and objections to Willis' Request for admission, Set 1 pleadings (.7).<br>review and analyze Vazquez's Response/objections to Willis' Request for production of documents, Set 4 (.2);<br>review and analyze Vazquez's 3rd Supp Responses/objections to Willis' Request for production of documents, Set One and attached docs- LASD Inmate Medical Documentation & jail Medical Records (1.1);<br>review and analyze Vazquez's 4th Supp Responses/objections to Willis' Request for production of documents, Set 2 and attached CD No. 1 (.2);<br>Review and analyzra e Vazquez's 5th Supp Responses to Willis' Request for production of documents, Set One (.1);<br>Vazquez's 6th Supp Responses to Willis' Request for production of documents, Set One and the attached Declaration of Michael Plaintiff Stuver in support of Vazquez's pleading (.2);<br>Vazquez's 7th Supp Responses to Willis' Request for production of documents, Set One and the attached documents - LASD's Training Bureau's Weekly Briefing (.2). | 3.10<br>770.00/hr | 2,387.00  |
| 8/19/2012  | SMM:<br>telephone call from Ashley P (.1 N/C)                                                                                                                                                          | 770.00/hr         | NO CHARGE |
| 8/20/2012  | SMM:<br>Review and analyze file re defendants' discovery responses (.2); drafted 4 pg letter to Ms. Martinelli  re: the Meet & Confer re: Vazquez's responses to Willis' Doc Request; Set 2, Set 3 & Set 4 (.5); telephone call from Willis (.1 N/C); received and reviewed email from Ms. Martinez re depo dates (.1). | 0.80<br>770.00/hr | 616.00    |
| 8/21/2012  | SMM:<br>send email to Ms. Martinez re depo schedule (.1).                                                                                                                                              | 0.10<br>770.00/hr | 77.00     |
| 8/22/2012  | SMM:<br>Drafted letter to Mr. Oesterle and Ms. C re: Willis (.3); received and reviewed email from Ms. Martinez re settlement demand no answer (.1); e-mail to Canchola and Oesterle (.1 N/C).         | 0.40<br>770.00/hr | 308.00    |

Tyler Willis v Vazquez, et al. - Timekeeper Sonia Mercado

Page     9

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 8/23/2012 | SMM:<br>Draft letter to Mr. Villar and Ms. C re: Willis correspondence (.4);<br>Review and analyze Vazquez supp brief and declarations (.4). | 0.80<br>770.00/hr | 616.00 |
| 8/24/2012 | SMM:<br>Telephone conversation w/ Ms. Martinez re: the Meet & Confer re POD, Set 2-4 and POD 1, depo schedules, Rule 26 Report (.8)<br>Drafted letter to Ms. Martinez re: results of Meet & Confer re: Vazquez's Responses to Set 2, Set 3 and Set 4 of Willis' Doc Request (.4);<br>send email to Ms. Martinez re tel conference (.1 N/C);<br>received and reviewed email from Ms. Martinez re tel conference (.1). | 1.30<br>770.00/hr | 1,001.00 |
| 8/27/2012 | SMM:<br>received and reviewed email from Ms. Martinez re request deadline initial disclosure (1). | 0.10<br>770.00/hr | 77.00 |
| 8/28/2012 | SMM:<br>Review and analyze Defendants' Rule 26 Initial Disclosures (8 pg) and attached docs (.4);<br>send email to Ms. Martinez re jnt disclosure (.1).<br>. | 0.50<br>770.00/hr | 385.00 |
| 8/30/2012 | SMM:<br>received and reviewed email from Ms. Martinez re status initial disclosure (1);<br>revise statement initial disclosure (.3);<br>send email to Ms. Martinez re revised initial disclosure (.1);<br>Review email from RSP re ACLU Rosas injunction complaint re individual inmate injuries at MCJ - potential witnesses, request witness' decls (.5). | 1.00<br>770.00/hr | 770.00 |
| 8/31/2012 | SMM:<br>received and reviewed email from Ms. Martinez re date for hearing (.1). | 0.10<br>770.00/hr | 77.00 |
| 9/4/2012 | SMM:<br>Draft and review Willis' Rule 26 Initial Disclosures Request for Documents & Things to LASD (select docs Requests No. 1- No. 95) (1.8);<br>received and reviewed email from Ms. Martinez re message to Ms Keifer (.1);<br>received and reviewed email from Ms. Martinez re call back from clerk (.1). | 2.00<br>770.00/hr | 1,540.00 |
| 9/5/2012 | SMM:<br>Review and analyze supp defendant supp brief per ct order mtn dismiss, decl Deputy Kennedy, review and analyze documents attached, review declaration Ms. Martinez (.9);<br> check defendant alleged facts, review file (.4);<br>Research review and analyze defendant authority: *Woodford v Ngo, flakes v VanGordon, Griffin v Arpaio, strong v david, Reddic v Evans, Taylor v Van Lanen, Johnson v Testman, Macia  v Zenk,* (1.6); | 2.90<br>770.00/hr | 2,233.00 |
| 9/6/2012 | SMM:<br>Review and analyze Vazquez's 1st Supp Response to Willis' Request for production of documents, Set 3 (3 pg) and attached documents - Housing Location Inquiry (.2);<br>telephone message left from Ms. Martinez re site inspection (.1); | 0.80<br>770.00/hr | 616.00 |

Tyler Willis v Vazquez, et al. - Timekeeper Sonia Mercado                                                    Page     10

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
|  | received and reviewed email from Ms. Martinez re site inspection (.1); Telephone conference with Ms. Martinez (.1); received and reviewed email from Ms. Martinez re schedule deputies for depos and calendar check (.2); received and reviewed email from Ms. Martinez re guerrero availability (.1). |  |  |
| 9/7/2012 SMM: | Review email from RSP re memorandum  re authority Beauclair (.1); memorandum  from RSP re CCJV authentication public record (.2); send email to Ms. Martinez re inspection (.1). | 0.40 770.00/hr | 308.00 |
| 9/10/2012 SMM: | review defendant exhibits re factual inconsistencies compare to file (.3); begin plaintiff research re further supp opp brief - PRLA and CCJV report and findings obstruct filing complaints, select pertinent parts (.9); begin research new authority and distinguish defendant's authority *Lance Conway Wood v. Tom Beauclair,*  draft further Supp Opp brief (1.4); draft declaration  SMM (.4); Review and analyze Judge Snyder's 15 page opinion re PRLA and research re authority cited by court (.9); Review and analyze Human Rights Watch Rpt re PLRA (.4); Review and analyze S. Ill Uni article how to read the physical injury rule re PRLA (.4); research, review and analyze The Prison Litigation Reform Act by Legal Aid Society N.Y. Prisoner' right project (.9); Review and revise supp Opp brief and review documents and finalize for filing (1.0); send email to Ms. Martinez re supp opp (.1) | 6.70 770.00/hr | 5,159.00 |
| 9/11/2012 SMM: | Review and analyze defendant Reply re mtn dismiss (.3); Review and analyze defendant evidentiary objections (.2); Send email to RSP re defendants' reply (.1 N/C). | 0.50 770.00/hr | 385.00 |
| 9/18/2012 SMM: | Received letter from Mr. Willis (9pp)(.4). | 0.40 770.00/hr | 308.00 |
| 9/19/2012 SMM: | Review and analyze letter from Ms. Martinez re: stipulation re: Willis' 4th Amend Complaint (.2); telephone conference with Ms. Martinez and letter from Ms. Martinez re extension to def (.2); send email to Ms. Martinez re grant extension respond discovery (.1). | 0.50 770.00/hr | 385.00 |
| 9/20/2012 SMM: | Review and analyze letter from Ms. Martinez re: motion to amend complaint (.2); Fax to Ms. Martinez & Ms. Martinelli re: Meet & Confer re: Willis' 4th Amend Complaint (.2); letter to Ms. Martinez re amend complaint (.2); letter from Ms. Martinez re motion to amend (.1). | 0.70 770.00/hr | 539.00 |

Tyler Willis v Vazquez, et al. - Timekeeper Sonia Mercado                                                Page    11

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 9/22/2012 | SMM:<br>review email from Mr. Willis (.1);<br>send email to Mr. Willis (.1). | 0.20<br>770.00/hr | 154.00 |
| 9/24/2012 | SMM:<br>Message from Ashley P re: Willis (0.1);<br>Message from Willis (0.1);<br>Left message for Willis (0.1);<br>received and reviewed email from Ms. Martinez re dispute allowing photographer at inspections (.1);<br>e-mail to Ms. Martinez re inspection (.1) | 0.50<br>770.00/hr | 385.00 |
| 9/25/2012 | SMM:<br>Review and analyze LASD's Responses to Willis' Request for production of documents, Set 1 (Requests No. 1- No. 95) (.8);<br>review defendant Vazquez request submit 9th Cir authority (.2) | 1.00<br>770.00/hr | 770.00 |
| 9/27/2012 | SMM:<br>Review and analyze report recommendation Magistrate (.3); | 0.30<br>770.00/hr | 231.00 |
| 9/28/2012 | SMM:<br>Message from Ashley re: Willis (0.1);<br>Telephone conversation w/ Ashley re Willis (0.2);<br>Travel to and from MCJ and confer w/ Willis (1.5);<br>Review email from RSP re attached CCJV report and review summary report (.7). | 1.50<br>770.00/hr | 1,155.00 |
| 10/1/2012 | SMM:<br>Office conference with RSP re McCorkle memorandum and data and comparison data Starr force and investigations and strategy re amend 4th Amend Complaint (.6);<br>Read, analyze CCJV transcript of 5-4-12 testimony of Sgt Pollaro, LtGonzalez, Capt Olmstead re MCJ deputy violence/gangs (2.4);<br>Research and analyze exhibits re hearing 5-14-2012, Tanaka to MCJ rotation re excessive force investigations; memorandum; memorandum  Smith to Olmstead,(1.2);<br>finish Review and analyze exhibits 5-14-12 CCJV hearing (.5);<br>Read and analyze CCJV meeting transcript of re testimony Sgt. Bornman  re Cruz force investigations 7-6-2012 (1.3);<br>Office conference with RSP re evidence for naming Tanaka, Baca and Cruz (.6). | 6.60<br>770.00/hr | 5,082.00 |
| 10/2/2012 | SMM:<br>Telephone conference with Mrs. Willis re injuries (.3) | 0.30<br>770.00/hr | 231.00 |
| 10/3/2012 | SMM:<br>Research re MCJ inmate complaints excessive force; prior cases re force (1.9);<br>Read and analyze CCJV meeting transcript of re Tanaka and Baca testimony 7-27-2012 (348 pp) (2.1);<br>Review and analyze exhs 1-20 CCJV meeting 7-27-12 (89 pp) (.8); | 7.50<br>770.00/hr | 5,775.00 |

Tyler Willis v Vazquez, et al. - Timekeeper Sonia Mercado                                        Page     12

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
|  | Review and analyze exh 19 policies force prevention policy and unreasonable force (.4);<br>Review and analyze exh 1 to 8 for 9-7-2012 re overview of findings (76 pp) (.7);<br>Read and analyze CCJV final report re MCJ excessive force, Baca notice, Cruz conduct, note flashlight, investigation and Baca issues select pertinent parts (205 pp) (1.6). |  |  |
| 10/4/2012 SMM: | telephone conference with Mrs. Willis (.1 N/C);<br>telephone conference with Mrs. Willis (.3) | 0.30<br>770.00/hr | 231.00 |
| 10/11/2012 SMM: | Review and analyze Willis docs produced by defendant re administrative appeal (.3);<br>Letter to Ms. Martinez re review Willis documents re ad. appeal (.2) | 0.50<br>770.00/hr | 385.00 |
| 10/23/2012 SMM: | Review and analyze Vazquez's Response to Willis' Request for production of documents, Set 5  and Lieutenant Ronald Williams' Declaration  in Support of Vazquez's Info Privilege in Response to Willis' pleading (.7);<br>Review and analyze Deputy Mark Faino's Responses to Willis' Request for production of documents, Set 1 and Lieutenant Ronald Williams' Declaration in Support of Farino's Official Info Privilege in Response to Willis' pleading (.6). | 1.30<br>770.00/hr | 1,001.00 |
| 10/24/2012 SMM: | Review and analyze Deputy Pedro L. Guerrero's Responses to Willis' Request for production of documents, Set 1 and attached docs (.9);<br>e-mail memorandum  from RSP and Kay re FRE 803(8)(A) and 803 exception hearsay admit public record and research issue, *Montiel v City of Los Angeles* (.7). | 1.60<br>770.00/hr | 1,232.00 |
| 10/26/2012 SMM: | review defendant objections to recommendation Magistrate Bristow  - repetitive arguments (.3). | 0.30<br>770.00/hr | 231.00 |
| 10/29/2012 SMM: | review email from Mr. Willis (.1 N/C);<br>send email to Mr. Willis (.1 N/C). | 770.00/hr | NO CHARGE |
| 11/1/2012 SMM: | Judge Kronstadt order accepting Magistrate Bristow recommendations (.1);<br>send email to Mr. Willis (.1). | 0.20<br>770.00/hr | 154.00 |
| 11/2/2012 SMM: | Judge Kronstadt order transferring case back to himself (.1);<br>calendar, revise client docket info (.2 N/C);<br>begin draft 4th Amend Complaint: prelim facts 1st claim seizure (2.2) | 2.30<br>770.00/hr | 1,771.00 |

Tyler Willis v Vazquez, et al. - Timekeeper Sonia Mercado                                    Page      13

|            |                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                | Hrs/Rate | Amount |
|------------|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|----------|--------|
| 11/5/2012  | SMM:<br>Drafted 6 pg letter to Ms. Martinez re: Meet & Confer on Defendants' Responses to Doc Request, Set 1 (.9);<br>telephone conference with Willis (.1).                                                                                                                                                                                                                                                                                                                                                     | 1.00<br>770.00/hr | 770.00 |
| 11/6/2012  | SMM:<br>Judge Kronstadt chamber order (.1);<br>Judge Kronstadt initial standing order, prepare pretrial outline (.4);<br>Judge Kronstadt order setting rule 16(b) conference, calendar ordered deadlines/date hearing (.2);<br>letter from Ms. Martinez re discovery issues and plaintiff 4th Amend Complaint (.2);<br>telephone conference with D  Neff re Willis (.1);<br>Received and read letter (via email) from Ms. Martinez re: discovery issues and request to file 4th Amend Complaint (. 2);<br>send email to Mr. Willis re court orders and status (.1);<br>telephone conference with Ms. Martinelli re stipulation file 4th Amend Complaint (.1);<br>send email to Ms. Martinez re file 4th Amend Complaint (.2) | 1.60<br>770.00/hr | 1,232.00 |
| 11/8/2012  | SMM:<br>e-mail from Ms. Neff re faxed documents (.1 N/C);<br>e-mail respond to Ms. Neff (.1);<br>send email to Ms. Martinez re stipulation file 4th Amend Complaint (.1);<br>send email to Mr. Willis re schedule appt (.1);<br>continue draft 4th Amend Complaint re supervisor liability claim, prior notice (2.1).                                                                                                                                                                                              | 2.40<br>770.00/hr | 1,848.00 |
| 11/12/2012 | SMM:<br>Ms. Martinez response to SMM meet & Confer on Defendants' Responses to Doc Request, Set 1 (.2);<br>e-mail to Ms. Sandoval re email docs (.1).                                                                                                                                                                                                                                                                                                                                                            | 0.30<br>770.00/hr | 231.00 |
| 11/13/2012 | SMM:<br>send email to Ms. Martinez re re supp responses by defendants to all discovery dispute (.2);<br>received and reviewed email from Ms. Martinez re supp discovery responses by defendants (.1);<br>send email to Ms. Martinez re (.1);                                                                                                                                                                                                                                                                      | 0.40<br>770.00/hr | 308.00 |
| 11/14/2012 | SMM:<br>Received (via mail) and read 4 pg letter from Ms. Martinez re: Willis' POD Set 1 request (N/C - duplicate letter)<br>Telephone conference with Ms. Martinez (.2);<br>memorandum  from AO re LASD injury reports (.1).                                                                                                                                                                                                                                                                                      | 0.30<br>770.00/hr | 231.00 |
| 11/15/2012 | SMM:<br>Continue drafting the 4th Amend Complaint re claim supervisor liability re Baca, Cruz (3.2);<br>received and reviewed email from Ms. Martinez re 4th Amend Complaint and prior orders (.2);<br>Research cases brought against LASD and Sheriff  re Monell (0.5);                                                                                                                                                                                                                                            | 5.00<br>770.00/hr | 3,850.00 |

Tyler Willis v Vazquez, et al. - Timekeeper Sonia Mercado                                         Page     14

| | Hrs/Rate | Amount |
|---|---|---|
| received and reviewed email from Ms. Martinez re attached Jnt rule 26 report (.1);<br>review rule 26 report (.3);<br>research re exh Starr case re violence 2000 floor (.7). | | |
| **11/16/2012 SMM:**<br>finalize and prepare for filing Joint report re Rule 26(f) (.7);<br>Review RSP's comments/edits to the 4th Amend Complaint re supervisor liability claim (.4);<br>review email from Mr. Willis (.1);<br>send email to Mr. Willis (.1 N/C);<br>send email to Ms. Martinez re approve report for filing (.1). | 1.30<br>770.00/hr | 1,001.00 |
| **11/19/2012 SMM:**<br>send email to Ms. Martinez re rule 26 jnt report and jnt stipulation amend 4th Amend Complaint (.2);<br>received and reviewed email from Ms. Martinez re revised jnt stipulation re 4th Amend Complaint and revise (.2);<br>research evidence of knowledge/notice to Baca jail violence and failure to abate:<br>research youtube KTLA 5 reports re jail gangs interview of Baca re notice of jail violence (.8);<br>research pacer re Olguin complaint beating (attorney Keeny) and Tutt complaint notice to Baca (.8);<br>office conference with RSP re ACLU, Bobb reports (.3 N/C);<br>memorandum  to file re knowledge evidence of gang violence (.3);<br>Research issue notice to Baca:<br>re ACLU sheriff Baca's Strike Force (head injuries) report re deputy violence (.5);<br>re ACLU Cruel and usual punishment 9/11 report (.6);<br>research re *Gavira*  case re DOJ findings jail violence letter signed by Baca (.5);<br>Notice to supervisors re PARC reports 17th, 18th, 15th re jail force, flashlight, reports (1.3);<br>continue draft 4th Amend Complaint re individual supervisor liability (1.4). | 6.60<br>770.00/hr | 5,082.00 |
| **11/20/2012 SMM:**<br>cont research re evidence of Baca knowledge violence supervisor liability:<br>read and analyze Baca 10/23/12 ltr Board re implement Bobb/OIR re cameras in jail re admission (14 pp) (.7):<br>research re Cruz supervisor liability knowledge ongoing lack supervision:<br>review and select exhibits CCJV 7/27 re jail violence, memorandum from Smith, McCorkle memorandum  re jail violence, re Cruz notice and inaction (.9);<br>read and analyze CCJV 7/6 hearing transcript testimony Bornman re Cruz and Olmstead (1.2);<br> read and analyze CCJV 5/14 hearing transcript re Gonzalez 3000 and 2000 jail deputy gangs (.9);<br>review exhibits to 5/14 CCJV hearing transcript (.5);<br>Continue draft 4th Amend Complaint  supervisor and Monell claim (1.5);<br>draft claim re assault/battery (.9). | 6.60<br>770.00/hr | 5,082.00 |

Tyler Willis v Vazquez, et al. - Timekeeper Sonia Mercado                                          Page    15

| | Hrs/Rate | Amount |
|---|---|---|
| **11/21/2012 SMM:**<br>finalize and prepare for filing joint stipulation re to amend complaint (.4);<br>finalize review documents and prepare decl SMM (.3);<br>finalize 4th amended complaint (1.7);<br>send email to Ms. Martinez re 4th Amend Complaint draft (.1);<br>send email to Mr. Willis re status conference date and info (.1);<br>draft proposed order re jnt stipulation 4th Amend Complaint (.1); | 2.70<br>770.00/hr | 2,079.00 |
| **11/26/2012 SMM:**<br>review order to ADR with Magistrate Bristow, and calendar (.2);<br>review Judge Kronstadt order re grant Plantiff leave file 4th amended complaint per JStip, calendar deadline to file original (.1);<br>Minute Order re scheduling conference before Judge Kronstadt, calendar deadlines in order, revise pretrial schedule memorandum, calendar all deadlines (.4);<br>work on Rule 26 disclosure and draft memorandum to AO re prepare rule 26 disclosure docs (.4);<br>memorandum from AO re rule 26 Plaintiff disclosures/JS discovery (.2);<br>received and reviewed email from Ms. Martinez re stipulation protective order and protective order draft (.3);<br>send email to Ms. Martinez re defendant amended supp responses (.1);<br>received and reviewed email from Ms. Martinez re no responses yet (1);<br>send email to Ms. Martinez re meeting scheduled (.1);<br>received and reviewed email from Ms. Martinez re needs approval for supp responses (.1);<br>send email to Ms. Martinez re re no further delays/extensions (.2);<br>received and reviewed email from Ms. Martinez reschedule meeting (.1);<br>review joint stipulation re Sanchez responses (.3);<br>e-mail from Ms Keifer re schedule settlement conference (.1);<br>send email to Ms. Martinez re request accept service by e-mail (.1);<br>finalize and serve plaintiff rule 26 disclosure (.5). | 3.30<br>770.00/hr | 2,541.00 |
| **11/27/2012 SMM:**<br>Telephone conference with Ms. Martinez re objections discovery answers (.2);<br>review memorandum from AO re meet and confer with Ms. Martinez re objections discovery answers (.1);<br>telephone conference with Ms. Martinez meet and confer re discovery (1.8);<br>e-mail from finance co for client (.1 N/C);<br>review order Judge Kronstadt re plaintiff file 4th Amend Complaint (.1 N/C). | 2.10<br>770.00/hr | 1,617.00 |
| **11/28/2012 SMM:**<br>Read and calendar Judge Kronstadt jury trial order and procedures (.4);<br>Review file, draft letter and fax Ms. Martinez re: service of the 4th Amend Complaint (.2);<br>Review discovery responses and draft letter to Ms. Martinez re: the Meet & Confer Resolution of Discovery Disputes (.4). | 1.00<br>770.00/hr | 770.00 |
| **11/29/2012 SMM:**<br>Received and read fax re: Willis (.2 N/C);<br>Memo to file re: communication w/ Judge Bristow on the Willis matter (0.1);<br>Telephone message from Willis (0.1N/C);<br>Review and analyze Deputy Pedro L. Guerrero's Supp Responses to Willis' | 1.10<br>770.00/hr | 847.00 |

Tyler Willis v Vazquez, et al. - Timekeeper Sonia Mercado                                    Page     16

|            |                                                                                          | Hrs/Rate          | Amount   |
|------------|------------------------------------------------------------------------------------------|-------------------|----------|

Request for production of documents, Set 1 (3 pg) and review attached docs (COLA 0349- COLA 0365) (.4);
received and reviewed email from Ms. Martinez re not accept service (.1);
send email to Ms. Martinez re provide Cruz address (.1);
e-mail from Ms Sandoval with documents Review and analyze docs COLA 74-75; COLA 236-238 (.3).

| Date       | Description                                                                              | Hrs/Rate          | Amount   |
|------------|------------------------------------------------------------------------------------------|-------------------|----------|
| 11/30/2012 | SMM:<br>Memorandum  AO service status new defendants (.1 N/C);<br>Received and reviewed email from Ms. Martinez re schedule settlement dates (.1);<br>send email to Ms. Martinez re dates settlement conference (.1 N/C). | 0.10<br>770.00/hr | 77.00 |
| 12/4/2012  | SMM:<br>Received and read letter from Ms. Martinez re: Settlement Conference schedule, and calendar (.2);<br>Review and calendar Judge Kronstadt order re settlement conf (.1 N/C). | 0.20<br>770.00/hr | 154.00 |
| 12/5/2012  | SMM:<br>Review and analyze Deputy Jorge F. Sanchez's 1st Supp Responses to Willis' Request for production of documents, Set 1 (.4);<br>Review and analyze Vazquez's 1st Supp Responses to Willis' Request for production of documents, Set 5 (.5);<br>Review and analyze Deputy Mark Farino's Supp Responses to Willis' Request for production of documents, Set 1 (.4);<br>review Proof of service stricken by court re service Baca, documents stricken Proof of service LASD, and re do Proof of service re Aguilar and McDaniel  (.3 N/C);<br>direct refiling proof of service (.1 N/C)<br>review and calendar Order re post mediation status conf (.1);<br>received and reviewed email from Ms. Martinez re service Cruz (.1). | 1.50<br>770.00/hr | 1,155.00 |
| 12/7/2012  | SMM:<br>Review and analyze Deputy Pedro L. Guerrero's 2nd Supp Responses to Willis' Request for production of documents, Set 1 and attached docs - MCJ's Facility Logs (1.7);<br>notice filer deficiencies 12-5-13; 2nd notice filer deficiencies, instructions Paralegal (.2 N/C).<br>. | 1.70<br>770.00/hr | 1,309.00 |
| 12/17/2012 | SMM:<br>Draft, revise and file notice unavailability, calendar events (.2);<br>Review and analyze defendant Sanchez answer 4th Amend Complaint  (.4);<br>Review and analyze defendant Vazquez answer 4th Amend Complaint  (.2);<br>Review and analyze defendant Farino answer 4th Amend Complaint  (.2);<br>Review and analyze defendant Guerrero answer 4th Amend Complaint  (.1, same);<br>review, approve and file revised Proof of services re LASD, Aguilar, Baca, McDaniel, COLA (.2 N/C). | 1.00<br>770.00/hr | 770.00 |

Tyler Willis v Vazquez, et al. - Timekeeper Sonia Mercado                                    Page    17

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 12/18/2012 | SMM:<br>Review defendants notice interested parties (.1 N/C) | 770.00/hr | NO CHARGE |
| 12/19/2012 | SMM:<br>review and file proof of service re Capt. Cruz (.1 N/C) | 770.00/hr | NO CHARGE |
| 12/21/2012 | SMM:<br>Review and analyze defendant Aguilar Answer 4th Amend Complaint (.5);<br>Review and analyze Baca Answer 4th Amend Complaint, memorandum re discovery lack knowledge (.8);<br>Review and analyze defendant COLA Answer 4th Amend Complaint (.2);<br>Review and analyze defendant LASD Answer 4th Amend Complaint (.2, same as COLA);<br>Review and analyze defendant McDaniel Answer 4th Amend Complaint (.2);<br>review notice interested parties all defendants (.1 N/C) | 1.90<br>770.00/hr | 1,463.00 |
| 1/2/2013 | SMM:<br>Review court order re settlement compliance (.1);<br>Drafted 3 pg letter to Ms. Martinelli re: offer Settlement (.9);<br>draft notices deposition of Aguilar, Farino, Guerrero, McDaniel, Sanchez and Vazquez (.8). | 1.80<br>770.00/hr | 1,386.00 |
| 1/3/2013 | SMM:<br>Respond to Ms. Martinez letter re def refusal participate settlement (.2); | 0.20<br>770.00/hr | 154.00 |
| 1/4/2013 | SMM:<br>review schedule notice by Magistrate Bristow and calendar. (.1);<br>Drafted letter to Ms. Martinez re: joint stip and order on production of defendants' incident reports (.2);<br>Received and read letter from Ms. Martinez re: settlement proposal (.2);<br>Telephone conversation w/ Ms. Martinez re: revised protective order and draft of Joint Stip re: POD for incident reports (.2);<br>Review and analyze proposed protective order (.2);<br>letter to Ms. Martinez re meet and confer re motion to compel discovery responses (.2).<br>e-mail from Deb Taylor re telephone conference with Magistrate and calendar (.1); | 1.20<br>770.00/hr | 924.00 |
| 1/7/2013 | SMM:<br>Review Joint stipulation re continue settlement conference stricken (.1);<br>telephone conference with Ms. Martinez re settle conference (.1);<br>telephone conference with Magistrate Bristow re settle conference continuance (.3);<br>Follow up joint stip w/ Ms. Martinez (0.1);<br>Draft Joint Stip re: POD1 to Guerrero (2.0);<br>Telephone conversation w/ Ms. Martinez (0.1);<br>Second telephone conversation w/ Ms. Martinez (0.1);<br>Review and revise Joint Stip re: Settlement Conference (0.3);<br>Review defendant's settlement conference brief (0.3);<br>review file, draft statement facts, draft and review settlement brief (4.3); | 8.10<br>770.00/hr | 6,237.00 |

Tyler Willis v Vazquez, et al. - Timekeeper Sonia Mercado                                    Page    18

|  | | Hrs/Rate | Amount |
|---|---|---|---|

numerous (10) e-mails between office and Ms. Martinez re Joint Stip continue Settlement Conference (.4).

| 1/8/2013 | SMM:<br>Review Judge Kronstadt order (0.1);<br>Review revise Joint Stip re: settlement (0.5);<br>Telephone conversation w/ Ms. Martinez (0.2);<br>Draft and review confidentiality settlement brief, select exh. (1.2); | 2.00<br>770.00/hr | 1,540.00 |
| 1/9/2013 | SMM:<br>Minute Order by Magistrate Bristow (.1);<br>Revise ROGS to Baca (1.0);<br> Instruction to PAR re: Cruz (0.3);<br>Revise Joint Stip re: protective order (1.0);<br>Revise protective order (0.4);<br>received and reviewed email from Ms. Martinez re protective order (.1);<br>send email to Ms. Martinez re protective order (.1);<br>Telephone conversation w/ Ms. Martinez (0.2);<br>Second telephone conversation w/ Ms. Martinez (0.2);<br>review and send email to Ms. Martinez re jnt stipulation mediation (.2);<br>received and reviewed email from Ms. Martinez re objections to depo notices (.2). | 3.80<br>770.00/hr | 2,926.00 |
| 1/10/2013 | SMM:<br>Review calendar re defendant depo date changes (.2);<br>revisions re joint stipulation re continue post mediation status conference (.3);<br>revisions re joint stipulation re protective order (.4);<br>draft rogs to Cruz (.4). | 1.30<br>770.00/hr | 1,001.00 |
| 1/14/2013 | SMM:<br>review order by Judge Kronstadt re stipulation continue status conference and calendar (.2);<br>Drafted letter to Ms. Martinez re: continuation of depos. (.2);<br>obtain decl from inmates in Rosa injunction case and review (.5);<br>Memorandum  research re mcj excessive force (.3). | 1.20<br>770.00/hr | 924.00 |
| 1/16/2013 | SMM:<br>Review and analyze Deputy Pedro L. Guerrero's 3rd Supp Responses to Willis' Request for production of documents, Set 1 (4 pg) and attached docs - MCJ's Assignment  Sheets / Shift Schedules (COLA 0530- COLA 0639) (.9);<br>review protective Order re discovery (.1). | 1.00<br>770.00/hr | 770.00 |
| 1/17/2013 | SMM:<br>office conference with Willis re case status and settlement authority (.8) | 0.80<br>770.00/hr | 616.00 |
| 1/18/2013 | SMM:<br>Travel to and from Parole office (1.0);<br>Parole office conference re Willis's action (1.3). | 2.30<br>770.00/hr | 1,771.00 |
| 1/19/2013 | SMM:<br>review email from and response to Mr. Willis (.1) | 0.10<br>770.00/hr | 77.00 |

Tyler Willis v Vazquez, et al. - Timekeeper Sonia Mercado                                    Page     19

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 1/21/2013 | SMM:<br>3 emails from and to Mr. Willis (.1) | 0.10<br>770.00/hr | 77.00 |
| 1/22/2013 | SMM:<br>telephone conference with Willis (0.2);<br>Telephone message for Mr. Zucker (0.1);<br>Telephone conversation w/ Mr. Zucker (0.2);<br>Review Willis status file (0.3);<br>Office conference w/ RSP (0.2);<br>Telephone conversation w/ Millicent Rolon re offer settlement (0.1);<br>Second Telephone conversation w/ Willis (0.1);<br>Telephone message for Ms. Martinez re: POD (0.1);<br>send email to Ms. Martinez re documents produced by defs (.1);<br>Review Guerrero's 3rd Supp Resp, Set 1 (0.3);<br>draft and finalize Willis' response to Guerrero Request for admission set 1 (1.3). | 3.00<br>770.00/hr | 2,310.00 |
| 1/23/2013 | SMM:<br>telephone conference with Willis (.1). | 0.10<br>770.00/hr | 77.00 |
| 1/25/2013 | SMM:<br>Received and read letter from Ms. Martinez re: defendants' production of docs (.2);<br>telephone call from Willis (.1);<br>Telephone message from Ms. Martinez re: Willis (0.1N/C);<br>Review file re: docs from defendants still needed (0.3). | 0.60<br>770.00/hr | 462.00 |
| 1/29/2013 | SMM:<br>Review and analyze Deputy Jorge F. Sanchez's 2nd Supp Responses to Willis' Request for production of documents, Set 1 (.3);<br>Review and analyze Deputy Pedro L. Guerrero's 4th Supp Responses to Willis' Request for production of documents, Set 1 (.2);<br>Review and analyze Deputy Mark Farino's 2nd Supp Responses to Willis' Request for production of documents, Set 1 (.3);<br>Review and analyze Vazquez's 2nd Supp Responses to Willis' Request for production of documents, Set 5 (.2);<br>Review and analyze Deputy Anthony Vazquez's Produced Docs pursuant to Judge Bristow's Protective Order - LASD's Supervisor's Report on Use of Force (.8).<br>Review and analyze Deputy Jorge F. Sanchez's 2nd Supp Responses to Willis' Request for production of documents, Set 1 (.2);<br>Review and analyze Deputy Mark Farino's Produced Docs pursuant to Judge Bristow's Protective Order - LASD's Supervisor's Report on Use of Force (2.9). | 4.90<br>770.00/hr | 3,773.00 |
| 1/30/2013 | SMM:<br>Review and analyze Deputy Jorge Sanchez Produced Docs pursuant to Judge Bristow's Protective Order  - LASD's Supervisor's Report on Use of Force (3.1). | 3.10<br>770.00/hr | 2,387.00 |
| 1/31/2013 | SMM:<br>Read and analyze Request for admission set 2 from Vazques (0.2);<br>Read and analyze Request for admission set 1 from Guerrero (0.2); | 4.60<br>770.00/hr | 3,542.00 |

Tyler Willis v Vazquez, et al. - Timekeeper Sonia Mercado                                    Page     20

|  | Hrs/Rate | Amount |
|---|---|---|

Read and analyze Request for admission set 1 from Farino (0.2);
Read and analyze Request for admission set 1from Sanchez (0.2);
Read and analyze Request for production of documents from Vazquez (0.2);
Read and analyze Request for admission set 1 from Aguilar (0.2);
Read and analyze Request for admission set 1 from McDaniels (0.2);
Read and analyze Request for admission set 1 from Cruz (0.2);
Review letter and docs from Willis (0.3);
Calendar response to discovery and instructions to paralegal re client
verifications (0.2 N/C);
Draft letter to Mr. Hurrel (0.4);
Telephone conversation w/ Willis (0.1 N/C);
Telephone conversation w/ Kitzy (0.1 N/C);
Review and analyze Deputy Pedro Guerroro's Produced Docs pursuant to
Judge Bristow's Protective Order - LASD's Supervisor's Report on Use of
Force (2.3).

| Date | Description | Hrs/Rate | Amount |
|---|---|---|---|
| 2/1/2013 | SMM:<br>Review file re pending depositions and pending discovery schedules (.3);<br>Draft letter to Ms. Martinez re: the pending depos and discovery schedules (.2);<br>Telephone conversation w/ Mr. Hurell re: settlement response (0.1);<br>2nd Telephone conversation w. Ms. Martinez re: plaintiff's discovery (0.1);<br>Telephone conversation w/ Willis (0.1);<br>research N.Y. case *Tacheau v Mastrantonio,* e-mail to al. opinion (.3). | 1.10<br>770.00/hr | 847.00 |
| 2/2/2013 | SMM:<br>Office conference with RSP re inmate assault load sheets (.2);<br>Memorandum  from RSP re further discovery internal investigations supervisor/monell issues (.2);<br>Eight e-mail re: Willis (0.5);<br>Telephone conversation w/ Willis (0.2);<br>Office conference w/ RSP re PPI research on defendants (0.3 N/C);<br>Read and reviewed memo from RSP re: further discovery request to defendants (0.1). | 1.20<br>770.00/hr | 924.00 |
| 2/4/2013 | SMM:<br>Telephone conversation w/ Willis. | 0.20<br>770.00/hr | 154.00 |
| 2/5/2013 | SMM:<br>Finalize and file Willis' interrogatories requests responses to Baca, Set 1. | 1.50<br>770.00/hr | 1,155.00 |
| 2/8/2013 | SMM:<br>telephone call to Ms. Martinez re def's Request for admission (.2);<br>draft response to Request for admission to Cruz (1.2). | 1.40<br>770.00/hr | 1,078.00 |
| 2/11/2013 | SMM:<br>Memo to AO re: defendants' discovery and Request for admission #2 (.1);<br>received and reviewed email from Ms. Martinez with attached letter re depo dates (.2) | 0.30<br>770.00/hr | 231.00 |

Tyler Willis v Vazquez, et al. - Timekeeper Sonia Mercado                                    Page    21

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 2/12/2013 | SMM:<br>Received and read letter from Ms. Martinez re: Dep Vazquez's 10 Supp Responses to Willis' POD Set 1 request (.2);<br>Received and read letter from Ms. Martinez re: defendants' depos (.1). | 0.30<br>770.00/hr | 231.00 |
| 2/13/2013 | SMM:<br>travel to and from MCJ (.9);<br>Conference with Willis re discovery responses (1.0). | 1.90<br>770.00/hr | 1,463.00 |
| 2/18/2013 | SMM:<br>Reviewed and analyzed defendants' doc production (.6) | 0.60<br>770.00/hr | 462.00 |
| 2/21/2013 | SMM:<br>E-mail from Charlene re inspection schedule (.1 N/C);<br>Received and reviewed email from Ms. Martinez re inspection date (.1); | 0.10<br>770.00/hr | 77.00 |
| 2/25/2013 | SMM:<br>Received and read letter from Ms. Martinez re: the site inspection of MCJ (.1)<br>Draft letter to Ms. Martinez re: the extension of Willis respond to RFA's. (.1);<br>Telephone conversation w/ MRP re: inspection (.2);<br>telephone conversation w/ Willis (.3);<br>Telephone conversation w/ Zucker re: parole (.3);<br>Inst. PAR re: Exh books/discs from defendants (.4);<br>Telephone conversation w/ Ms. Martinez re: continuation of Plaintiff's responses to RFA, Set 3 (.1);<br>letter to Ms. Martinez (.2);<br>received and reviewed email from Ms. Sandoval and letter re inspection (.2);<br>Drafted letter to Ms. Martinez (.2);<br>e-mail to Mr. Pachowicz re jail inspection (.1). | 2.20<br>770.00/hr | 1,694.00 |
| 2/26/2013 | SMM:<br>Telephone conversation w/ Willis (.1);<br>Review docs re inspection (.4)<br>travel to and from MCJ re inspection (1.0);<br>meet with Mr. Pachowicz and attend MCJ Inspection (1.1);<br>Research re: strip searches of detainees (.2);<br>e-mail from Deb Taylor reschedule mediation (.1 N/C);<br>e-mail to Mr. Pachowicz  (.1);<br>e-mail to Deb Taylor re date mediation (.1). | 3.00<br>770.00/hr | 2,310.00 |
| 2/27/2013 | SMM:<br>review file and select docs to send Mr. Pachowicz (.5);<br>e-mail to Mr. Pachowicz docs (.2);<br>e-mail from Deb Taylor (.1);<br>e-mail to Deb Taylor (.1);<br>Order re settlement conference and calendar date (.2) | 1.10<br>770.00/hr | 847.00 |
| 2/28/2013 | SMM:<br>telephone message to Ms. Martinez (.1 N/C);<br>send email to Ms. Martinez reschedule depos (.1);<br>received and reviewed email from Ms. Martinez (.1 N/C); | 0.40<br>770.00/hr | 308.00 |

Tyler Willis v Vazquez, et al. - Timekeeper Sonia Mercado                                                    Page      22

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
|  | Receive and review Baca's Responses to Willis' interrogatories requests, Set 1 (.3). |  |  |
| 3/1/2013 | SMM:<br>Telephone conference Charlene re depos (.1 N/C);<br>Review/edit and file Charlene re dates (.1 N/C); | 770.00/hr | NO CHARGE |
| 3/11/2013 | SMM:<br>received and reviewed email from Ms. Martinez, and response (.1); | 0.10<br>770.00/hr | 77.00 |
| 3/12/2013 | SMM:<br>received and reviewed email from Ms. Martinez, and response (.1); | 0.10<br>770.00/hr | 77.00 |
| 3/13/2013 | SMM:<br>Telephone conference with Ms. Martinez re depos (.2) | 0.20<br>770.00/hr | 154.00 |
| 3/14/2013 | SMM:<br>Telephone conference with Ms. Martinez (.1);<br>received and reviewed email from Ms. Martinez re and response (.1) | 0.20<br>770.00/hr | 154.00 |
| 3/18/2013 | SMM:<br>Order re Magistrate Bristow re settlement conference reschedule and calendar (.2);<br>revise joint stipulation re continue post mediation conference, new dates and calendar (.5);<br>review file re response request for admission (.2);<br>Draft letter to Ms. Martinez re: extension to respond to request for admissions (.1);<br>received and reviewed 2 email from Ms. Martinez re joint stipulation mediation (.2);<br>review Ms. Martinez joint stipulation re cont mediation (.2);<br>review draft notice depos Guerrero, Vazquez and Farino (.1);<br>telephone conference with Mr. Pachowicz re association counsel and appearance Mr. Pachowicz (.2);<br>e-mail to Mr. Pachowicz (.1 N/C). | 1.60<br>770.00/hr | 1,232.00 |
| 3/19/2013 | SMM:<br>Order Judge Kronstadt continue post mediation conference, and calendar (.1);<br>instructions AO re response rogs by client (.2);<br>e-mail to Mr. Pachowicz re case status and e-mail from Mr. Pachowicz response (.2);<br>draft and finalize response to Cruz' Request for admission set 1 (.9);<br>draft and finalize response to Aguilar' Request for admission set 1 (1.7);<br>draft and finalize response to Farino Request for admission set 1 (.5);<br>draft and finalize response to Guerrero Request for admission set 1 (.6);<br>draft and finalize response to McDaniel's Request for admission set 1 (1.8);<br>draft and finalize response to Sanchez' Request for admission set 1 (1.4);<br>revise finalize response to Vazquez's Request for admission set 2 (.8 );<br>revise and finalize response to Vazquez' supp request for production of documents set 1 (.9). | 9.10<br>770.00/hr | 7,007.00 |

Tyler Willis v Vazquez, et al. - Timekeeper Sonia Mercado                                    Page    23

|           |                                                                                                                   | Hrs/Rate     | Amount     |
|-----------|-------------------------------------------------------------------------------------------------------------------|--------------|------------|
| 3/20/2013 | SMM:<br>Telephone conversation w/ MRP (0.2);<br>Jail conference with Willis (0.8);<br>Travel to and from MCJ client conf (0.9). | 1.90<br>770.00/hr | 1,463.00 |
| 3/21/2013 | SMM:<br>telephone conference with Mr. Pachowicz (.1);<br>e-mail to Mr. Pachowicz case status (.4);<br>notice Depo of Farino, Vazquez, and Guerrero (.5);<br>file notice association of counsel (.2) | 1.20<br>770.00/hr | 924.00 |
| 3/22/2013 | SMM:<br>Received and read fax from Ms. Martinez re: pending depos of defendants (.2);<br>e-mail to Mr. Pachowicz pending issues/procedure and trial check list (.4);<br>notice Mr. Pachowicz attorney info, update client files, update pleading formats (.3 N/C);<br>review docs and prepare discovery docs to send Mr. Pachowicz (.8);<br>e-mail to Mr. Pachowicz discovery status (.2);<br>e-mail from Charlene (.1). | 1.70<br>770.00/hr | 1,309.00 |
| 3/25/2013 | SMM:<br>Telephone conversation w/ Ms. Martinez re: depos and calendar cancellations (.2);<br>Telephone conversation w/ Charlene re procedures (.1 N/C);<br>received and reviewed email from Ms. Martinez re depo cancellations/dates (.1);<br>e-mail from Mr. Hurrell and response to him (.3);<br>e-mail from Mr. Pachowicz schedule depos (.1);<br>send email to Ms. Martinez re def cancellation depos (.2); | 0.90<br>770.00/hr | 693.00 |
| 3/27/2013 | continue prep for Vazquez's depo (.8);<br>attend depo Vazquez, take notes further discovery needed, assist Mr. Pachowicz (5.3 N/C)<br>telephone conference with Mr. Pachowicz status case, strategies, issues, discovery (1.2). | 2.00<br>800.00/hr | 1,600.00 |
| 4/1/2013  | SMM:<br>review vol 8 Guerrero incidents use force (.8);<br>e-mail from Charlene re Guerrero/farino (.1 N/C). | 0.80<br>770.00/hr | 616.00 |
| 4/2/2013  | SMM:<br>E-mail from Charlene amended notices depos (.1 N/C);<br>Calendar new depo dates (.1 N/C). | 770.00/hr | NO CHARGE |
| 4/3/2013  | SMM:<br>Office mtg w/ Willis (0.5);<br>Telephone conversation w/ Willis (0.1) | 0.60<br>770.00/hr | 462.00 |

Tyler Willis v Vazquez, et al. - Timekeeper Sonia Mercado                                          Page    24

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 4/4/2013 | SMM:<br>e-mail from Deb Taylor Ct clerk re schedule mediation, respond to Ms Taylor and calendar (.2). | 0.20<br>770.00/hr | 154.00 |
| 4/5/2013 | SMM:<br>Order re Judge Kronstadt re continue post mediation conference, instructions and calendar deadlines (.2);<br>Telephone conversation w/ Ms. Martinez re flashlight policies and the meet and confer re: defendants/ responses to discovery (.1);<br>Telephone conversation with Mr. Pachowicz re: discovery and ongoing depos and status review of incident reports (.2);<br>send email to Mr. Willis re settlement conference dates appearances (.1). | 0.60<br>770.00/hr | 462.00 |
| 4/7/2013 | SMM:<br>draft request for production of documents from vazquez depo info (.9);<br>review force incidents of vazquez, farino and Sanchez re common descriptions (2.7);<br>e-mail to Mr. Pachowicz re request for production of documents vazquez (.1 N/C);<br>telephone conference with Mr. Pachowicz re expert designation (.2). | 3.80<br>770.00/hr | 2,926.00 |
| 4/8/2013 | SMM:<br>review email from Mr. Willis re status, respond to client (.2) | 0.20<br>770.00/hr | 154.00 |
| 4/9/2013 | SMM:<br>Review file re pending discovery responses (.3);<br>send email to Mr. Willis re notice depo dates (.1);<br>e-mail from RSP re CCJV, OIR and Bobb reports pertinent to notice re Baca liability (1 N/C);<br>review  exhibits from CCJV, OIR and Bobb reports pertinent to notice re Baca liability from RSP (.3);<br>Drafted letter to Ms. Martinez request meet and confer on LASD responses to POD Set 1.(.2);<br>review flashlight policies, research re articles re gang cliques (.6);<br>research documents and prepare for meet and confer re deputy jail gangs, review research reports/cases re depo questions (.4);<br>telephone conference with Ms. Martinez re flashlight  gang cliques (.2);<br>draft letter to Martinez re meet and confer letter re flashlight and gangs and email (.3). | 2.70<br>770.00/hr | 2,079.00 |
| 4/10/2013 | SMM:<br>Review file re pending def discovery responses (.3);<br>Drafted letter to Ms. Martinez re: the meet and confer on LASD responses to POD Set 1 and email (.3);<br>email to Mr. Pachowicz re pending discovery from LASD (.2). | 0.80<br>770.00/hr | 616.00 |
| 4/12/2013 | SMM:<br>Received and read letter from Mr. Martinez re: Dep Guerrero's depo (.1);<br>send email to Mr. Willis (.1);<br>e-mail from charlene missing docs and response (.1). | 0.30<br>770.00/hr | 231.00 |

Tyler Willis v Vazquez, et al. - Timekeeper Sonia Mercado                                Page    25

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 4/14/2013 | SMM:<br>e-mail from court reporter, transcript Vazquez (.1);<br>email to Mr. Pachowicz re Vazquez depo issues and expert desig (.2) | 0.30<br>770.00/hr | 231.00 |
| 4/15/2013 | SMM:<br>Letter to Mr. Hurrell re meet confer re cancellation of Dep Guerrero's depo. and email (.3);<br>received and reviewed email from Ms. Martinez re unavailability for depos (.1);<br>e-mail from Mr. Hurrell re depos (.1) | 0.50<br>770.00/hr | 385.00 |
| 4/16/2013 | SMM:<br>letter to Mr. Pachowicz re: defendants' doc production status (.2);<br>send email to Mr. Willis re changes in schedules (.1). | 0.30<br>770.00/hr | 231.00 |
| 4/17/2013 | SMM:<br>Send email to Ms. Martinez re flashlight policies (.2);<br>received and reviewed email from Ms. Martinez re flashlight policies (.1) | 0.30<br>770.00/hr | 231.00 |
| 4/18/2013 | SMM:<br>Review file and drafted letter to Willis re: status update (.4);<br>email to Mr. Pachowicz re client status  and disc responses due (.2). | 0.60<br>770.00/hr | 462.00 |
| 4/22/2013 | SMM:<br>Received and read letter from Natie F Alvarado re: depo transcripts for Officer Vazquez (.1 N/C);<br>draft request for production of documents to LASD set 2 (1.7);<br>review and make additions to index of docs produced by defendants (.8);<br>email to Mr. Pachowicz re and attachments (.2);<br>revise request for production of documents to LASD set 2 (.3);<br>email Mr. Pachowicz (.1). | 3.10<br>770.00/hr | 2,387.00 |
| 4/23/2013 | SMM:<br>Email from Mr. Pachowicz (.1 N/C);<br>Review Mr. Pachowicz revisions request for production of documents set 2 LASD (.2);<br>revise and finalize request for production of documents LASD set 2 (.2) | 0.40<br>770.00/hr | 308.00 |
| 4/25/2013 | SMM:<br>Notices of depositions (.2);<br>e-mail to Mr. Pachowicz re depo vazquez (.1);<br>email from Mr. Pachowicz (.1);<br>finalize Request for production of documents LASD for service (.7). | 1.10<br>770.00/hr | 847.00 |
| 4/26/2013 | SMM:<br>E-mail to Charlene with request for production of documents LASD to serve (.2);<br>e-mail from charlene re service LASD Request for production of documents (.1). | 0.30<br>770.00/hr | 231.00 |
| 4/30/2013 | SMM:<br>draft letter to Ms. Martinelli and Ms. Martinez meet and confer re defendants' 4th request continue depos, review file and continuances (.3); | 1.40<br>770.00/hr | 1,078.00 |

Tyler Willis v Vazquez, et al. - Timekeeper Sonia Mercado                                          Page     26

|  | Hrs/Rate | Amount |
|---|---|---|

Send email to Mr. Willis with attachments (.1);
telephone conference with Ms. Martinez re extension (.2);
send email to Ms. Martinez re extension, discovery and flashlight policies (.2);
review records re missing UDAL (.2);
send email to Ms. Martinez re missing UDAL (.1);
Telephone conference with Mr. Pachowicz discovery status (.3)

| Date | Description | Hrs/Rate | Amount |
|---|---|---|---|
| 5/1/2013 | SMM: | 1.60 | 1,232.00 |
|  | research re supervisor liability "jails in trouble" articles (.4); | 770.00/hr |  |
|  | email to Mr. Pachowicz confirm phone conversation (.2); |  |  |
|  | email to Mr. Pachowicz re vazquez depo exhibit binder (1); |  |  |
|  | research re potential expert use force (.9) |  |  |
| 5/2/2013 | SMM: | 4.20 | 3,234.00 |
|  | continue search re expert (.5); | 770.00/hr |  |
|  | e-mail to charlene (.1); |  |  |
|  | telephone conference with consultant use force (.5); |  |  |
|  | e-mail from consultant re resume and review resume (.3); |  |  |
|  | google search re expert (.4); |  |  |
|  | e-mail to Mr. S potential expert and select attachments (.5); |  |  |
|  | send email to Ms. Martinelli and Ms. Martinez depos cont again (.2); |  |  |
|  | email with letter from Mr. Pachowicz to Mr. Hurrell re tattoos issue (.2); |  |  |
|  | email to Mr. Pachowicz resume of force expert (.2); |  |  |
|  | email to Mr. Pachowicz re sanchez depo (.1); |  |  |
|  | send email to Mr. Willis with schedule depos (.2). |  |  |
|  | finalize and file Willis' 3rd Amended Notice of Depo of Farino (1.0) |  |  |
| 5/3/2013 | SMM: | 3.30 | 2,541.00 |
|  | Review and analyze letter from Ms. Martinelli re: scheduling of depos (.2); | 770.00/hr |  |
|  | letter to Ms. Martinelli re: scheduling of deputy depos (.2); |  |  |
|  | letter to Mr. Hurrell, Ms. Martinelli and Ms. Martinez re: defendants' failure to appear for depos (.3); |  |  |
|  | memorandum re questions for deputies (.4); |  |  |
|  | received and reviewed email from Ms. Martinez re review defendants' objections to depos (.1); |  |  |
|  | letter from Ms. Martinez re deputy depo disputes (.1); |  |  |
|  | e-mail to all counsel correcting error depo notice (.1); |  |  |
|  | received and reviewed email from Ms. Martinez re Defendant Vazquez response admissions (.3); |  |  |
|  | research evidence re Baca knowledge ongoing violence: case cv 04111 DDP, prisoners declarations, decl expert Toni Bair, decl expert Steve Martin, numerous inmate decls re use force, ACLU 2010 rept inside LA Jails, eyewitness decls Rudnick, Chaplain Doe, Juarez, gather exhs Gavira case re Baca depo (1.4). |  |  |
|  | draft notice depo Baca (.2). |  |  |
| 5/4/2013 | SMM: | 0.20 | 154.00 |
|  | Order re Judge Kronstadt re post mediation conference continuance and calendar dates (.2). | 770.00/hr |  |

Tyler Willis v Vazquez, et al. - Timekeeper Sonia Mercado                                      Page     27

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 5/6/2013 | SMM:<br>Notice to Mr. Pachowicz re problem electronic filing (.1 N/C);<br>telephone conference with Mr. Pachowicz re correction notice (.1);<br>telephone conference with Ms. Martinez re def failure appear for depos (.1);<br>letter to Ms. Martinez and Ms. Martinelli (.1);<br>e-mail to Ms. Martinelli (.1);<br>email to Mr. Pachowicz and attach decl Lim re deputy Sanchez/ guerrero and<br>report re potential force expert (.4).<br>email to Mr. Pachowicz (.1N/C). | 0.80<br>770.00/hr | 616.00 |
| 5/7/2013 | SMM:<br>review records, fax Mr. Pachowicz re: inmate searches and Title 15 daily log<br>for 2700 Module (.3);<br>scan docs send to Mr. Pachowicz (.2);<br>email to Mr. Pachowicz attach index of review force by Sanchez (1507-2776)<br>(.2);<br>2 emails to Mr. Pachowicz re index 9 re Guerrero incidents force (.1);<br>Attend depo of Jorge Sanchez, take notes re further discovery and consult<br>with Mr. Pachowicz (3.5 N/C) | 0.80<br>770.00/hr | 616.00 |
| 5/8/2013 | SMM:<br>attend depo Guerrero, take notes, consult with Mr. Pachowicz (6.5 N/C);<br>received and reviewed email from Ms. Martinez re cola documents (.2) | 0.20<br>770.00/hr | 154.00 |
| 5/9/2013 | SMM:<br>attend depo Farino, take notes, consult with Mr. Pachowicz (6.5 N/C) | 770.00/hr | NO CHARGE |
| 5/10/2013 | SMM:<br>Letter to Ms. Martinez re: depo of Nurse Nuesca and nurse on video (.2);<br>letter to Ms. Martinez re: the meet and confer on limiting depos to 10 (.3).<br>received, read and review Aguilar's objection to Willis' notice of depo (.2).<br>received, read and review Renfrow's objection to Willis' notice of depo (.2);<br>received and reviewed email from Ms. Martinez re service 11th supp<br>response RFPD 1 (.1 N/C);<br>received and reviewed email from Ms. Martinez re objections to Renfrow and<br>Aguilar (.1 N/C);<br>draft joint stipulation re expand schedule order (.4).<br>email to Mr. Pachowicz re draft joint stipulation re expand (.1 N/C);<br>E-mail to charlene attach Index 1 re force incidents (.1);<br>send email to Ms. Martinez and Ms. Martinelli re defendants no authority settle<br>(.2) | 1.60<br>770.00/hr | 1,232.00 |
| 5/11/2013 | SMM:<br>Received, read and reviewed Ms. Martinez's letter re: the May 3, 2013,<br>telephonic conversation (.2);<br>email from Mr. Pachowicz (.1);<br>email from Mr. Pachowicz re flashlight specs and issues (.2);<br>email to Mr. Pachowicz re joint stipulation re and supervisor liability (.2). | 0.70<br>770.00/hr | 539.00 |
| 5/12/2013 | SMM:<br>telephone conference with Willis (.2) | 0.20<br>770.00/hr | 154.00 |

Tyler Willis v Vazquez, et al. - Timekeeper Sonia Mercado                                      Page    28

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 5/13/2013 | SMM:<br>Research and draft memorandum re Ev code 404(b) (.3);<br>email to Mr. Pachowicz re depo limit 10 (.2);<br>finalize joint stipulation re cont schedule (.2);<br>e-mail from Mr. Pachowicz and review attached med records and comments/notes (.9);<br>e-mail from RSP re Willis January settle brief (.1 N/C). | 1.60<br>770.00/hr | 1,232.00 |
| 5/14/2013 | SMM:<br>Send email to Ms. Martinez re re settlement requirements (.1);<br>numerous emails re schedule conference with Magistrate Bristow (.2);<br>order from Magistrate Bristow re schedule tel conference  (.1);<br>received, read and reviewed Ms. Martinez's 5 pg letter re: the telephonic meet and confer held on May 10, 2013 (.5);<br>email to Mr. Pachowicz re Bobb 16th report re flashlight and attachments from RSP (.2 N/C);<br>attend depo A Vazquez (session), take notes and consult with Mr. Pachowicz (1.5);<br>memorandum  re research re taser links body reaction (.4);<br>received, read and reviewed Ms. Martinelli's letter re: depos and discovery (.2);<br>letter to Ms. Martinez expand deposition limit to 15 (.2);<br>e-mail from ms sandoval objections depo Baca and review and analyze objections (.3);<br>Received, read and review Baca's objection to Willis' notice of depo (.3). | 3.80<br>770.00/hr | 2,926.00 |
| 5/15/2013 | SMM:<br>Attend depo Javier Valencia, take notes, consult with Mr. Pachowicz (3.5 N/C)<br>Telephone conference with Magistrate Bristow re status and settlement conference (.3);<br>email to Mr. Pachowicz re supervisor liability evidence CCJV highlighted pages re flashlight and attachments (.2)<br>Drafted letter to Ms. Martinez and Ms. Martinelli re: the meet and confer on the taser video (.2);<br>e-mail from Deb Taylor re telephone conference with Magistrate Bristow (.1);<br>e-mail memorandum  from RSP re PPI (.2);<br>e-mail from Ms. Crouch re Willis (.1);<br>e-mail from Sandoval re def settle brief (.1);<br>Review and analyze defendants settlement brief re misstatements facts/law (15 pp) (.9);<br>e-mail from RSP re taser presentation by JBurton (.2);<br>revise settlement brief (2.5);<br>Review and analyze Mr. Pachowicz comments settle brief (.2);<br>received and reviewed email from Ms. Martinez re clarifying med records (.1); | 5.00<br>770.00/hr | 3,850.00 |
| 5/16/2013 | SMM:<br>Attend depo Nurse Nuesca, take notes, consult with Mr. Pachowicz (1.5);<br>Telephone conference with Magistrate Bristow re status and settlement conference (.3);<br>Drafted letter to Ms. Martinez and Ms. Martinelli re: the meet and confer on the taser video (.2);<br>e-mail from RSP with attach settlement brief exhibits (.2); | 3.10<br>770.00/hr | 2,387.00 |

Tyler Willis v Vazquez, et al. - Timekeeper Sonia Mercado                                        Page    29

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| | revise, incorporate comments and finalize plaintiff's confidential settlement statement for Magistrate Bristow and settlement brief to defendants (.9). | | |
| 5/17/2013 | SMM:<br>e-mail to Mr. Pachowicz re cont schedule order (.1);<br>telephone conference with Willis re cont schedule (.2);<br>telephone conference with Ms. Martinez meet and confer re taser camera video (.2);<br>Meet and confer Letter to Hurrell re Baca depo (.2)<br>draft motion cont schedule re defendants refuse attend depos (1.3);<br>e-mail to Mr. Pachowicz re declaration support mtn (.2);<br>review charlene decl (.1);<br>review defendants rule 26 disclosure provide missing pages to MRP (.2); | 3.00<br>770.00/hr | 2,310.00 |
| 5/18/2013 | SMM:<br>Letter to Ms. Martinez re meet and confer lost taser camera video (.3); | 0.30<br>770.00/hr | 231.00 |
| 5/19/2013 | SMM:<br>Begin draft ex parte re discovery continue extend schedule; declaration  SMM (2.4);<br>Per agreement with defendants review Table Content of policy manual and select polices needed (.8);<br>letter to Ms. Martinez re: production of policies from TOC of Custody Manual (.2). | 3.40<br>770.00/hr | 2,618.00 |
| 5/20/2013 | SMM:<br>finish drafting ex parte application extend schedule, revise, draft proposed order, gather appendix, revise SMM declaration, finalize ex parte for filing. (1.8);<br>review revise declaration Thompson finalize (.2);<br>fax Ms. Martinez and Ms. Martinelli re: ex parte app to expand schedule order (.1);<br>send email to Ms. Martinez re designation expert deadline (.1);<br>received and reviewed email from Ms. Martinez re policies re custody manual (.1);<br>e-mail from RSP re memorandum  supervisor liability evidence for trial (.2). | 2.50<br>770.00/hr | 1,925.00 |
| 5/21/2013 | SMM:<br>Review and analyze defendants Opposition to Plaintiff Ex parte, decl Ms. Martinez and exhibits (.7);<br>Review and analyze def Baca P&A re protective order re depo (.8);<br>research authority by Baca for protective order: *Kyle v Engineer, Co., In re United States, sweeny v Bone, United States v Acres, Bogan v  City Boston, holguin v County, Dobson v Vail, Avalos v Baca,, green v Baca, United States v Morgan, Warzon v Drew, Hansen v Black*  (2.3);<br>office conference with RSP re Baca legal issues (.3);<br>research re authority re opp Baca depo: *Payne v District Columbia, JByrd v District columbia, Jones v Clintion, United States v Fromme, google Inc v Am.Blind and Wallpaper, Detoy v city and county of San Francisco, Cotton v cioty of Alameda, Kestler v city of Los Angelss, York v City of San Pablo, United states v Sensient Colors Incl, (review Monell and City of Canton), Miller v Pancucci, Redmand v County San Diego, Church of Scientology  of boston* | 10.10<br>770.00/hr | 7,777.00 |

Tyler Willis v Vazquez, et al. - Timekeeper Sonia Mercado                              Page    30

|  |  | Hrs/Rate | Amount |
|---|---|---|---|

*v IRS, Gibson v County of Washoe,* (4.4);
draft plaintiff intro statement re Joint stipulation Baca depo (1.2);
revise plaintiff intro statement (.4).

**5/22/2013 SMM:** — 5.00 770.00/hr — 3,850.00
travel Riverside to and from Riverside appear and attend settlement conference with Magistrate Bristow (4.5);
Review and analyze Judge Kronstadt Order re grant part/deny part ex parte, calendar new dates (.3);
conference with Mr. Hurrell re defendant stipulation to extend time for discovery (.2).

**5/23/2013 SMM:** — 7.10 770.00/hr — 5,467.00
Joint stipulation re continue discovery deadline, Draft proposed order and review documents and prepare for filing (1.2);
telephone conference with Ms. Martinez re joint stipulation (.1);
draft plaintiff points and authority opp baca protective order re depo (3.8);
Review Mr. Pachowicz's Request for production of documents to Aguilar, Cruz, LASD and Baca (.4);
revise plaintiff portion to Baca protective mtn joint stipulation re Mr. Pachowicz comments (.5);
e-mail to Charlene correct depo notice include caveats (.2);
draft SMM decl re opp Baca mtn (.2);
select plaintiff exhibits to opp Baca mtn (.1);
Review and analyze email and letter from Ms. Martinez re meet and confer plaintiff response defendant Request for admission (.3);
email to Mr. Pachowicz re attach youtube taser sites, taser reports, ACLU report (.4);
e-mail from RSP Review and analyze evidence re FAST memorandum  (.1).

**5/24/2013 SMM:** — 3.60 770.00/hr — 2,772.00
telephone conference with Ms. Martinez (.1);
finish draft and review and revise plaintiff portion of joint stipulation to quash Baca depo (2.7)
office conference with RSP re opp Baca mtn (.2);
return joint stipulation to Ms. Martinez (.1);
review request for production of documents #3 by Mr. Pachowicz and return (.2);
review joint stipulation re filed defendant Baca motion quash (.1);
2 e-mail from charlene re depo schedule and depo notices, calendar (.2);
e-mail from charlene (.1 N/C);
Email to Mr. Pachowicz re further discovery (.1 N/C).

**5/26/2013 SMM:** — 770.00/hr — NO CHARGE
Consult Mr. S re expert on use force (.3 N/C.)

**5/28/2013 SMM:** — 0.90 770.00/hr — 693.00
Telephone conference with Mr. Hurrell cont expert desig (.1);
draft joint stipulation re cont expert deadline (.4);
e-mail to Mr. Hurrell with joint stipulation re cont expert (.1);
review Mr. Pachowicz depo notices (Chavez, McDaniel, Aguilar, Cruz, Renfro) and calendar (.3 N/C);

Tyler Willis v Vazquez, et al. - Timekeeper Sonia Mercado                                     Page    31

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|

review Magistrate Bristow minutes re phone conference (.1);
send email to Ms. Martinez re meet and confer Willis further response
Request for admission (.2);

| 5/29/2013 SMM: | 2.60 | 2,002.00 |
|---|---|---|
| | 770.00/hr | |

telephone call to Mata (.1 N/C);
Telephone conversation from Willis at LASD (.1).
Received, read and review LA County's Request for production of documents to Willis, Set 1 (.3).
Received, read and review LA County's Interrogatories to Willis, Set 1 (.3).
Received, read and review MCDaniel's Interrogatories to Willis, Set 1 (.3).
Received, read and review Cruz's Interrogatories to Willis, Set 1 (.3).
Received, read and review Guerrero's Interrogatories to Willis, Set 1 (.3).
Received, read and review Aguilar's Interrogatories to Willis, Set 1 (.3);
Schedule meet and confer with Ms. Martinez (.1);
received and reviewed email from Ms. Martinez re cancelling all depos except Renfrow (.1)
review Magistrate Bristow minute order re settlemt conference (.1);
review and calendar order Judge Kronstadt (.1);
defendant objections to depo - again (.2);
3 emails to and from Mr. Pachowicz re consult Magistrate Bristow re depo cancellations (.1).

| 5/30/2013 SMM: | 0.20 | 154.00 |
|---|---|---|
| | 770.00/hr | |

review fax from Ms. Martinez re objections depo Penrow (.2).

| 5/31/2013 SMM: | 2.70 | 2,079.00 |
|---|---|---|
| | 770.00/hr | |

Review and analyze Deputy Pedro L. Guerrero 5th Supp Responses to Willis' Request for production of documents, Set 1 (3 pg) and attached docs  (COLA 3571 - COLA 3756) (1.5);
Review Memorandum  from RSP re force and *Graham v Connor standard* (.2);
Review and analyze LASD's Responses to Willis' Request for production of documents, Set 2 (19 pg) and attached docs  (COLA 3757 - COLA 3785) (1.0)

| 6/3/2013 SMM: | 0.40 | 308.00 |
|---|---|---|
| | 770.00/hr | |

Read and review MRP's 5 pg letter to Ms. Martinez re: the meet and confer on defendants' objections to Willis' depo requests (.5).

| 6/4/2013 SMM: | 0.20 | 154.00 |
|---|---|---|
| | 770.00/hr | |

Review and analyze Judge Kronstadt Order re post mediation status conference and calendar deadline (.2)

| 6/5/2013 SMM: | 1.30 | 1,001.00 |
|---|---|---|
| | 770.00/hr | |

Telephone conference with Ms. Martinez re Baca protective order request (.2);
Order Magistrate Bristow re schedule telephone conference with court re Baca depo (.1);
telephone conference with Magistrate Bristow and all counsel re Baca depo (.6);
review Order Magistrate Bristow re further conference calendar dates (.2);
telephone conference with Mr. Pachowicz re telephone conference with court

Tyler Willis v Vazquez, et al. - Timekeeper Sonia Mercado                                    Page     32

|  |  | Hrs/Rate | Amount |
|---|---|---|---|

|  |  |  |  |
|---|---|---|---|
| | (.2);<br>Review docket in prep for trial (.2 N/C) | | |
| 6/6/2013 SMM: | Review and analyze defendants objections to plaintiff supp brief re Baca depo (.2);<br>Telephone conference  Magistrate Bristow re discovery status and calendar follow up telephone conference with court (.6);<br>Minutes Magistrate Bristow re hearing (.1) | 0.90<br>770.00/hr | 693.00 |
| 6/7/2013 SMM: | Telephone conference  Magistrate Bristow re baca motion  (.6)<br>Minute Order Magistrate Bristow re conference (.1);<br>letter to Mr. Gasko re: review of Willis' records and expert retainer (.2) | 0.90<br>770.00/hr | 693.00 |
| 6/9/2013 SMM: | draft order (.2);<br>Review documents and prepare for filing joint stipulation re quash subpoena CDC Willis records (.5);<br>letter to the CA Dept of Corrections Health Records Center re: Willis' med records (.2) | 0.90<br>770.00/hr | 693.00 |
| 6/10/2013 SMM: | Attend depo Marco Chavez, take notes and consult with Mr. Pachowicz (1.5 N/C);<br>travel to and from fed court (1.0);<br>Attended and took notes on Sheriff Baca's trial testimony before Judge Gee (2.2). | 3.20<br>770.00/hr | 2,464.00 |
| 6/11/2013 SMM: | Magistrate Bristow Order re grant baca protection (.1)<br>office conference with Mr. Pachowicz re appeal magistrate order (.3) | 0.40<br>770.00/hr | 308.00 |
| 6/12/2013 SMM: | Drafted letter to Mr. Hurrell re: qualified immunity as to Sherriff Baca. | 0.30<br>770.00/hr | 231.00 |
| 6/14/2013 SMM: | Review meet and confer letter from Ms. Martinez re bifurcation (.2). | 0.20<br>770.00/hr | 154.00 |
| 6/16/2013 SMM: | Review docs produced by defendants in prep for trial (.3). | 0.30<br>770.00/hr | 231.00 |
| 6/18/2013 SMM: | travel to and from depo McDaniel (.9);<br>Attend, assist and take notes of Sgt McDaniel's depo and exhibits re supervisor liability in prep for trial re supervisor liability/Monell claim (6.5). | 7.40<br>770.00/hr | 5,698.00 |
| 6/19/2013 SMM: | Attend, consult, assist and take notes of Aguilar's depo and exhibits in prep for trial re supervisor liability and Monell claim (6.6). | 6.60<br>770.00/hr | 5,082.00 |

Tyler Willis v Vazquez, et al. - Timekeeper Sonia Mercado                                    Page    33

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 6/20/2013 | SMM:<br>Attend, consult, assist and take notes of Capt Cruz's depo and exhibits in prep for trial supervisor liability and Monell claims (8.5). | 8.50<br>770.00/hr | 6,545.00 |
| 6/25/2013 | SMM:<br>telephone conference with expert Gasko (0.4). | 0.40<br>770.00/hr | 308.00 |
| 6/26/2013 | SMM:<br>Read and reviewed MRP's letter to Mr. Hurrell re: notice of intent to use videotaped depos (.1);<br>Draft letter to Ms. Martinez re failure to preserve the audio and videotape of the Taser gun (.4);<br>Office conference w/ RSP re: mtn destruction evidence (0.3 N/C);<br>telephone message to Ms. Martinez re: mtn re: evidence (0.1);<br>Telephone conversation w/ MRP re: mtn re: destruction evidence (0.2). | 0.80<br>770.00/hr | 616.00 |
| 6/27/2013 | SMM:<br>Received and read Ms. Martinez's letter re: the telephonic meet and confer re missing taser video (.2);<br>Telephone conference w/ MRP & RSP re: missing evidence in the Willis matter (.1). | 0.30<br>770.00/hr | 231.00 |
| 6/28/2013 | SMM:<br>Attend, consult, assist and take notes of  Wellendorf deposition re supervisor liability/Monell trial preparation (6.5). | 6.50<br>770.00/hr | 5,005.00 |
| 6/29/2013 | SMM:<br>Memorandum  re telephone conference with Dr. Grogen office (.1). | 0.10<br>770.00/hr | 77.00 |
| 7/1/2013 | SMM:<br>Review and analyze defendant motion bifurcation, declaration  Ms. Martinez, declaration  Ms. Martinelli (.8);<br>calendar deadlines opp, hearing (.1);<br>letter from Ms. Martinez re further responses admissions (.3);<br>Memorandum  re email from Mr. Pachowicz Willis Interrogatories answers (.1). | 1.20<br>770.00/hr | 924.00 |
| 7/2/2013 | SMM:<br>Order Judge Kronstadt strike defendant motion bifurcate (.1);<br>2 telephone conference Mr. Pachowicz (.1 N/C). | 0.10<br>770.00/hr | 77.00 |
| 7/3/2013 | SMM:<br>defendant notice re custodian CDC (.1);<br>Received and read Ms. Martinelli's letter re: Dep Valencia's depo transcripts (.1);<br>memorandum  re telephone conference with Willis (.2);<br>telephone conference with Mr. Pachowicz  (.1) | 0.50<br>770.00/hr | 385.00 |
| 7/6/2013 | SMM:<br>telephone conference with Mr. Gasko (.5) | 0.50<br>770.00/hr | 385.00 |

Tyler Willis v Vazquez, et al. - Timekeeper Sonia Mercado                                                    Page    34

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 7/8/2013 | SMM:<br>5 telephone conferences with Mr. Pachowick (.4);<br>telephone conference with Mr. Gasko (.1). | 0.50<br>770.00/hr | 385.00 |
| 7/9/2013 | SMM:<br>Received and read letter from Ms. Martinelli re changes made to Dep Sanchez' depo transcripts (.3);<br>Read and reviewed Mr. Pachowicz's letter to Ms. Martinez re: LACSD responses to Willis' Request for admission (Set 1) (.2);<br>letter from Mr. Pachowicz to Mr. Bringas (.1);<br>review letter from Mr. Pachowicz to defendants re Willis Request for admission (.1);<br>telephone conference with Mr. Gasko (.1);<br>Research and read Jones v. Bock (.3).<br>Research and read Brown v. Caloff (.3). | 1.40<br>770.00/hr | 1,078.00 |
|  | SMM: | 0.70<br>770.00/hr | 539.00 |
| 7/10/2013 | SMM:<br>Magistrate Bristow Order re scheduling conference, calendar (.1)<br>breakfast conference with expert Gasko (1.0);<br>office conference with Mr. Pachowicz, Mr. Gasko and RSP (2.5). | 3.60<br>770.00/hr | 2,772.00 |
| 7/11/2013 | SMM:<br>Letter from Mr. Pachowicz to Ms. Martinez re depo Sanchez (.1);<br>Prepare for mtg w/ Dr. Grogan (1.0);<br>Travel to meet Dr. Grogan (.9)<br>OCW w/ Dr. Grogan (0.5);<br>telephone conference with Mr. Gasko (.1) | 2.60<br>770.00/hr | 2,002.00 |
| 7/12/2013 | SMM:<br>Telephone conference with Magistrate Bristow re discovery outstanding issues (.8)<br>Review and analyze Magistrate Bristow Order re scheduling conference, calendar (.1);<br>read Renfrow deposition (.9). | 1.80<br>800.00/hr | 1,440.00 |
| 7/15/2013 | SMM:<br>telephone conference with Mr. Pachowicz (.6);<br>telephone conference with Mr. Gasko (.2). | 0.80<br>770.00/hr | 616.00 |
| 7/16/2013 | SMM:<br>Received and read letter from Ms. Martinez re: extension to respond to Willis' POD request (set 4), calendar (.2);<br>telephone conference with Mr. Gasko (.2);<br>telephone conference with Mr. Pachowicz and RSP re: taser expert strategies (.5 N/C). | 0.40<br>770.00/hr | 308.00 |

Tyler Willis v Vazquez, et al. - Timekeeper Sonia Mercado                                   Page    35

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 7/17/2013 | SMM:<br>telephone conference with Mr. Gasko re report issues (.2);<br>telephone conference with Mr. Gasko (.5);<br>telephone call from willis (.2). | 0.90<br>770.00/hr | 693.00 |
| 7/18/2013 | SMM:<br>telephone conference with Mr. Pachowicz (.2) | 0.20<br>770.00/hr | 154.00 |
| 7/19/2013 | SMM:<br>Received and read letter from Ms. Martinez re: info on the Dep Guerrero's flashlight (.1);<br>telephone conference with Mr. Gasko (.2) | 0.30<br>770.00/hr | 231.00 |
| 7/20/2013 | SMM:<br>Memorandum  to file re Telephone conversation w/ Ms. Martinez re: ROGs Set 1, protective order and use of force repts (0.4);<br>telephone conference re Meeting of Counsel pre-trial pep (0.5) | 0.90<br>770.00/hr | 693.00 |
| 7/22/2013 | SMM:<br>telephone conference with Mr. Gasko (.1 n/c);<br>telephone conference with Mr. Gasko (.5). | 0.50<br>770.00/hr | 385.00 |
| 7/23/2013 | SMM:<br>Attend, consult, assist and take notes of McCorkle depo for trial preparation (6.5);<br>Review and analyze Magistrate Bristow Order re grant in part/deny part plaintiff motion quash CDC subpoena (.1);<br>Reviewed, analyzed and outlined docs and exhibits in prep for trial (1.1);<br>telephone conference with Mr. Gasko (.2). | 7.40<br>770.00/hr | 5,698.00 |
| 7/25/2013 | SMM:<br>Draft revise and finalize Plaintiff's supp response Request for admission from Capt Cruz (1.2);<br>Draft revise and finalize Plaintiff's supp response Request for admission from Sgt. McDaniel (.8);<br>Draft revise and finalize Plaintiff's supp response Request for admission from X. Aguilar (.7);<br>Draft revise and finalize Plaintiff's supp response Request for admission from Defendant Farino (.5).<br>defendant notice custodian CDC re court order (.1);<br>review depo summaries Cruz and Aguilar, McDaniel and McCorkle, Wellingdorf depos re need to depose Baca, select depo testimony re motion reconsideration (1.3);<br>draft pertinent facts re cruz, McCorkle and Wellingdorf (.9);<br>research and begin draft points and authority re motion reconsider Magistrate Bristow order no baca depo: *S.A Thomas v Baca , Streit v County L.A.*  (2.1);<br>Received and read letter from Ms. Martinez re: LACSD responses to Willis' POD request (set 4) (.2);<br>Received and read letter from Ms. Martinez re: scheduling of expert witnesses (.1). | 7.90<br>770.00/hr | 6,083.00 |

Tyler Willis v Vazquez, et al. - Timekeeper Sonia Mercado                                                    Page   36

|  | | Hrs/Rate | Amount |
|---|---|---|---|
| 7/26/2013 | SMM: | 1.70 | 1,309.00 |
| | meet and confer w/ Ms. Martinez re briefing schedule per Magistrate Bristow order (.2); | 770.00/hr | |
| | draft joint stipulation re briefing schedule re compliance re Magistrate Bristow Order (.4); | | |
| | telephone call to Ms. Martinez re joint stipulation re and signature (.2); | | |
| | Order re pilot program by Judge Kronstadt (.1N/C); | | |
| | Received and read letter from Ms. Martinelli re: Sgt.McDaniels' depo transcripts (.1); | | |
| | Received and read letter from Ms. Martinelli re: Lt. Aguilar's depo transcripts. (.1); | | |
| | Received and read letter from Ms. Martinelli re: changes made to Nurse Nuesca's depo.(.2); | | |
| | Received, read and analyzed fax from Ms. Martinez re: Dr. Grogan's review of plaintiff Willis' medical records (.3); | | |
| | Received and read letter from Ms. Martinez re: Willis' responses to Dep Farino's Interrogatories (set 1) (.2). | | |
| 7/29/2013 | SMM: | 5.20 | 4,004.00 |
| | Notice filer deficiency (.1N/C); | 770.00/hr | |
| | continue draft and revise plaintiff motion for reconsideration Magistrate Bristow order re Baca depo (3.2); | | |
| | draft declaration  SMM (.3); | | |
| | telephone call to Mr. Pachowicz (.1 N/C) | | |
| | Select exhibits to attach to motion reconsider (.9); | | |
| | draft proposed order (.1); | | |
| | revise and finalize motion reconsideration Baca's depo for filing and file (.7) | | |
| 7/31/2013 | SMM: | 0.40 | 308.00 |
| | memorandum  reTelephone conversation w/ Ms. Martinelli & Ms. Martinez re: conference of counsel  (.2) | 770.00/hr | |
| | Letter from Ms. Martinez outstanding discovery and authority and IME (.2) | | |
| 8/1/2013 | SMM: | 0.10 | 77.00 |
| | Draft letter to Dr. Grogan re: Willis' examination. (.1). | 770.00/hr | |
| 8/2/2013 | SMM: | 0.10 | 77.00 |
| | 2 Telephone conference with Mr. Gasko (.1) | 770.00/hr | |
| 8/5/2013 | SMM: | 7.30 | 5,621.00 |
| | Review and analyze defendants' Opposition to plaintiff's motion reconsider Baca depo, exhibits and declaration  Ms. Martinez (.9); | 770.00/hr | |
| | read Bryce depo and opinions re speculations conjecture select pages exhibits motion in limine  (.8); | | |
| | Draft letter to Ms. Martinez re: motions in Limine meet and confer (.5); | | |
| | Telephone call to Mr. Pachowicz (.1); | | |
| | begin research motion in limine #3 preclude Bryce opinions speculation: review Bryce depo research re *United States v. Hanna, 293 F.3d 1080, 1086 , Kumho Tire Co., Ltd. v. Carmichael,  Daubert v. Merrell Dow Pharms., Inc.*, *Kannankeril v. Terminix Int'l,, Jinro America Inc., v. Secure Investments, Inc.*, *Textron, Inc. v. Barber-Colman Co., Nimely v City of New York,, United States v. Bilzerian United States v. Duncan, Quinn v Fresno County Sheriff*, (3.1) | | |

Tyler Willis v Vazquez, et al. - Timekeeper Sonia Mercado                                    Page     37

|  |  | Hrs/Rate | Amount |
|---|---|---|---|

draft statement facts re Bryce (.7)
drft points and authority re lack qualification (1.2)

| 8/6/2013 | SMM: | 3.10 770.00/hr | 2,387.00 |

Magistrate Bristow Order re schedule telephone conference and calendar (.1);
draft points and authority Bryce motion in limine re lack credibility (1.4)
revise motion in limine re Bryce re conjecture (.6);
review defendant letter from Ms. Martinez re defendant Motion in limines (.2);
letter from Ms. Martinez re Plaintiff's discovery (.2);
3 telephone conference with Mr. Pachowicz re motions in limine (.6).
.

| 8/7/2013 | SMM: | 2.20 770.00/hr | 1,694.00 |

telephone conference with Magistrate Bristow re discovery dispute (.4);
Review and analyze Ms. Martinez protective order re CDC records, approve (.3);
Review and analyze defendants joint stipulation re IME Willis (.8);
letter to opposing counsel re: conference with Judge Bristow (.2);
memorandum  to file re telephone conference with Magistrate Bristow (.2);
letter from Ms. Martinez to SMM re Baca depo (.1);
telephone conference with Mr. Pachowicz (.2).

| 8/8/2013 | SMM: | 1.90 770.00/hr | 1,463.00 |

telephone conference with Ms. Martinez (.1);
review defendant Ms. Martinez joint stipulation re defendant motion bifurcate (.3);
draft response to defendants' joint stipulation re IME (1.0);
review notice motion re exam Willis (.1);
letter to Ms. Martinelli re: pending defense joint stips re IME and discovery (.2);
telephone conference with Mr. Pachowicz (.2).

| 8/9/2013 | SMM: | 4.10 770.00/hr | 3,157.00 |

review Magistrate Bristow Minute Order re discovery issues (.1)
draft statement facts re def expert Sisto report  re motion in limine #4, select exhibits (.9)
draft motion in limine #4 re Sisto - incorporate Bryce points and authority (.5);
research re *Sylla-Sawdon v. Uniroyal Goodrich Tire,* cumulative witnesses fre 701 (,8)
draft facts re motion in limine #5 re defendant 72 designated experts (1.1);
revise motion in limine #3 re Bryce (.2);
telephone conference with Mr. Pachowicz (.1);
telephone conference with Mr. Pachowicz re motion in limine (.4).

| 8/10/2013 | SMM: | 3.60 770.00/hr | 2,772.00 |

Review and analyze Willis depo and select pages re motion in limine #10 right to interject objections (1.2);
research re FRE 613(a) and *In U.S. v. Lawson*  (.5);
draft statement facts re Willis motion in limine #10 and points and authority (1.3);
draft declaration  SMM re Motion in limine #2 admit CCJV, select exh re OIR, PARC (.6);
Read and analyzed LA Times article, "Gloria Molina: I can't fire Sheriff Baca,

Tyler Willis v Vazquez, et al. - Timekeeper Sonia Mercado                                              Page     38

| | Hrs/Rate | Amount |
|---|---|---|

but you can." (.1N/C);
Read and analyzed LA Times article, "Don't run again, Sheriff Baca.." (.1N/C).

| | | |
|---|---|---|
| 8/12/2013 SMM: | 5.20 | 4,004.00 |
| | 770.00/hr | |

draft declaration  SMM re motion in limine #1 sanctions (.4);
revise proposed order motion in limine #1 review exh documents and prepare for filing (.2);
draft proposed order re motion in limine #3 and finalize for filing (.2);
draft proposed order re motion in limine #4 and finalize for filing (.2);
draft proposed order re motion in limine #5 and finalize for filing (.2);
draft proposed order re motion in limine #6 and finalize for filing (.2);
draft proposed order re motion in limine #10 and prepare for filing (.2);
telephone conference with Mr. Pachowicz (.1 N/C).
Review and revise MRP motion in limine 7 prior conviction and prepare for filing (.2 N/C);
Review and revise MRP motion in limine 8 exclude ankle bracelet and finalize for filing (.2 N/C);
Review and revise MRP motion in limine 9 bias and finalize for filing (.2 N/C);
Review and revise MRP motion in limine 11 judicial notice and finalize for filing (.3 N/C);
organize gather and review documents and finalize for filing exh for motion in limine #1 sanctions (.7);
organize gather and review documents and finalize for filing exh for motion in limine #2 admit CCJV and PARC, OIR reports (.9);
revise declaration  SMM re CCJV motion in limine #2 finalize for filing (.2)
review and finalize motion in limine #3 documents, exhs and finalize for filing (.4);
review and finalize motion in limine #4 documents, exhs and finalize for filing (.3);
review and finalize motion in limine #5 documents, exhs and finalize for filing (.2);
review and finalize motion in limine #6 documents, exhs and finalize for filing (.2);
review and finalize motion in limine #10 documents, exhs and finalize for filing (.2).

| | | |
|---|---|---|
| 8/13/2013 SMM: | 7.50 | 5,775.00 |
| | 770.00/hr | |

review Judge Kronstadt order defendant file motion bifurcation (.1 N/C);
Review and analyze defendant motion bifurcation - refer to RSP (.4);
review Magistrate Bristow order protect CDC records (.1);
review notice custodian records re CDC records (.1);
Review documents and prepare for manual filing CD exh 2 plaintiff motion in limine 2 (.3)
Review and analyze defendant motion in limine #1 unrelated use force (.3);
telephone conference with Mr. Pachowicz (.2);
Review and analyze defendant motion in limine #2 exclude prior/subsequent incidents force deputies (.3);
Review and analyze defendant motion in limine #5 exclude subsequent remedial (.4);
Review and analyze defendant motion in limine #3 exclude prior/subsequent incidents force supervisors (.4);
Review and analyze defendant motion in limine #4 exclude reports of

Tyler Willis v Vazquez, et al. - Timekeeper Sonia Mercado                                           Page    39

|          |                                                                                                                           | Hrs/Rate | Amount |
|----------|---------------------------------------------------------------------------------------------------------------------------|----------|--------|

investigative bodies (.3);
Review and analyze defendant motion in limine #6 exclude media coverage re
lasd/jails(.3);
Review and analyze defendant motion in limine #7 preclude "gang" reference
etc. (.3);
Review and analyze defendant motion in limine #8 exclude LAPD re flashlight
evidence, MRP to respond (.3);
Review and analyze defendant motion in limine #9 exclude TASER int
evidence, MRP to respond (.3);
Review and analyze defendant supp motion to compel IME (.3);
Drafted letter to Ms. Martinez re: MIL #1& Exh 2 (Dr. Grogan X-ray) (.2)

| 8/14/2013 | SMM:                                                                                                             | 7.00<br>770.00/hr | 5,390.00 |
|-----------|----------------------------------------------------------------------------------------------------------------|-------------------|----------|

8/14/2013  SMM:
Minute Order Magistrate Bristow deny defendant motion to compel IME (.1);
Minute Order Magistrate Bristow deny plaintiff motion reconsider baca depo
(.1);
Plaintiff notice manual filing exh re motion in limine #1 (.1);
Telephone conference with MRP re opps re defendant motion in limine (.3);
begin draft opp defendant Motion in limine #2 research re Grudt, review file
and select 8 exhs opp, draft facts (3.7);
draft declaration  SMM re exhs 8 (.5);
draft points and authority opp defendant motion in limine #2 (2.2).

8/15/2013  SMM:
review documents and prepare for filing Notice lodging CD exh motion in
limine #1 (.1);
review defendant motion in limine #1 and draft opp re unrelated use force
(2.1);
research re opp defendant motion in limine #5: review 4th Amend Complaint
relevant facts, select ehc re PARC 16th report and 24th report, review Farino
depo select exh, read/review def's documents cola exhs, read/review Cruz
answer (2.4);
begin draft opp defendant motion in limine #5 statement facts history
warning/recommend (1.8)

8/16/2013  SMM:
research re opp defendant motion in limine #5: read/review defendant points
and authority and shepardize, FRE 407, 403,  *Maddox v. City of Los Angeles,
Luera v. Snyder, Patrick v. South Cent. Bell Tel. Co., Young v. County of
Cook, Dollar v. Long Mfg., N. C., Inc., Allred v. Maersk Line, Ltd., United
States v. Day,  In re Aircrash in Bali, Cotton v city Eureka*   and shepardize
(1.8);
continue drafting and revise statement facts opp defendant motion in limine #
5 and select exhs 1-6 (1.4);
finalize draft points and authority opp defendant motion in limine #5 (2.7);
2 telephone conference with Mr. Gasko (.4);
draft and revise declaration  SMM re motion in limine #5 (.5).

8/19/2013  SMM:
Review defendant motion in limine #2 research points and authority and
research re*In re Homestore.com, Inc. Sec.Litig., Brown v Gutierrez, Le roy v
Sabena Belgian world Airlines, Beech aircraft, Old chief v United States,*

| 8/15/2013 | | 6.40<br>770.00/hr | 4,928.00 |
|---|---|---|---|
| 8/16/2013 | | 6.60<br>770.00/hr | 5,082.00 |
| 8/19/2013 | | 8.00<br>770.00/hr | 6,160.00 |

Tyler Willis v Vazquez, et al. - Timekeeper Sonia Mercado                                    Page     40

|  | Hrs/Rate | Amount |
|---|---|---|

*Brody v Cambra, Duran v city of Maywood* and shepardize (1.2);
draft opp def motion in limine #2 (1.0);
revise declaration  SMM and review documents and prepare exh (.6)
draft opp defendant motion in limine #4, integrate plaintiff's points and
authority re motion in limine #2 (1.8);
review documents and prepare opp motion in limine #4 for filing (.3);
4 telephone conference with Mr. Pachowicz opps motion in limine to def (.4 );
revise opp defendant motion in limine #2, review documents and prepare for
filing (.6);
revise opp defendant motion in limine #5, review documents and prepare for
filing (.5);
review, revise RSP draft opp defendant motion bifurcate (.7);
review documents and prepare opp bifurcate for filing (.4 N/C);
review, revise and finalize for filing MRP opp defendant motion in limine #6
(.3);
review, revise and finalize for filing MRP opp defendant motion in limine #7
(.3);
review, revise and finalize for filing MRP opp defendant motion in limine #8
(.3).

| 8/20/2013 | SMM: | 5.80 | 4,466.00 |
|---|---|---|---|

8/20/2013 SMM:
Review and analyze defendant contentions fact and law  (.7);                                5.80       4,466.00
Review and analyze defendant opp plaintiff motion in limine #1 - to RSP(.3      770.00/hr
N/C);
Review and analyze defendant opp plaintiff motion in limine #2 - to RSP (.2
N/C);
office conference with RSP re reply to opp motion in limine 1 and 2 (.3)
Review and analyze defendant opp plaintiff motion in limine #3 Bryce (.7);
Review and analyze defendant opp plaintiff motion in limine #4 Sisto (.5);
Review and analyze defendant opp plaintiff motion in limine #5 multiple
experts (.7);
Review and analyze defendant opp plaintiff motion in limine #6 fam info (.4);
outline issues reply re fam mention/conjunction with depo willis (.5)
Review and analyze defendant opp plaintiff motion in limine #7 prior
convictions(.2);
Review and analyze defendant opp plaintiff motion in limine #8 bracelet (.2);
Review and analyze defendant opp plaintiff motion in limine #9 bias (.3);
Review Magistrate Bristow order deny IME Plaintiff (.2);
Review and analyze defendant opp plaintiff motion in limine #10 willis depo
(.6);
Review and analyze defendant opp plaintiff motion in limine #11 judicial notice
(.2 N/C);
telephone call to Mr. Pachowicz (.1);
revise McDaniel supervisor  incident reports summary and prepare for gasko
pattern/supervisor (1.3).

8/22/2013 SMM:                                                                                            NO CHARGE
Review Order Judge Kronstadt re strike plaintiff exh (.1 N/C);                   770.00/hr
Telephone conference with Charlene re filings (.2 N/C);

Tyler Willis v Vazquez, et al. - Timekeeper Sonia Mercado                                   Page    41

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 8/23/2013 | SMM:<br>Begin revisions 2 exh/documents and prepare for Errata filing (.3 N/C);<br>begin draft reply in support of plaintiff motion in limine #3, and research defendant authority (2.7);<br>select exh re deputies depo testimony (.8)<br>draft declaration  SMM re motion in limine #3 (.7);<br>review file re meeting with defendant counsel confer; review trial orders (.4);<br>continue draft reply in support of plaintiff motion in limine #3 (1.4);<br>Telephone call to Charlene (.1 N/C);<br>3 telephone conference with Mr. Pachowicz re plts Replies (.4) ;<br>begin draft reply in support of plaintiff motion in limine #4 Sisto (1.8). | 7.30<br>770.00/hr | 5,621.00 |
| 8/25/2013 | SMM:<br>Numerous telephone conferences with Mr. Pachowicz trial prep (.6);<br>telephone conference with Mr Gasko and Mr. Pachowicz (1.0);<br>telephone conference with Mr. Pachowicz trial prep (.4). | 2.00<br>770.00/hr | 1,540.00 |
| 8/26/2013 | SMM:<br>Research: re Reply in support of motion in limine #10 Willis depo, review orders Magistrate Bristow, review file and docket, read Willis depo select exhs (1.8);<br>research: FRCP 30 and 32, Moore's Fed Practice, *Miller v. William*, *Ashley v McKenna*, *Jordan v. Medley* ,  *Valles v Greenman*,  *In Sayre v.The Musicland Group*  (1.7)<br>draft reply in support of motion in limine plaintiff #10 (2.8);<br>draft reply in support of motion in limine # 6 fam relations, incorporate motion in limine #10 authorities (.9)<br>draft reply in support of motion in limine #5 (1.2);<br>review documents and prepare for filing reply in support of motion in limine #3 (.3);<br>review documents and prepare for filing reply in support of motion in limine #4 (.3);<br>telephone conference with Mr. Pachowicz (.1 N/C);<br>telephone conference with Mr. Gasko re trial (.2). | 10.00<br>770.00/hr | 7,700.00 |
| 8/27/2013 | SMM:<br>Conference with Mr. Gasko re depo (1.0);<br>Attend Gasko depo (.5);<br>Attend partial depo Mr Bryce (3.0);<br>Read and analyze defendant reply motion in limine 1 unrelated incidents (.4);<br>Read and analyze defendant reply motion bifurcation (.4);<br>Read and analyze defendant reply motion in limine 2 deputy use force (.4);<br>Read and analyze defendant reply motion in limine 3 prior/subsequent supervisor use force (.4);<br>Read and analyze defendant reply motion in limine 4 investigations LASD (.4);<br>Read and analyze defendant reply motion in limine 5 subsequent remedial (.4);<br>Review and analyze defendant reply motion in limine 6 media coverage (.3);<br>Review defendant reply motion in limine 7 gangs/cliques Mr. Pachowicz to argue (.3);<br>Review defendant reply motion in limine 8 LAPD evidence Mr. Pachowicz to argue (.2);<br>Review and analyze defendant reply motion in limine 9 Taser evidence Mr. | 7.70<br>770.00/hr | 5,929.00 |

Tyler Willis v Vazquez, et al. - Timekeeper Sonia Mercado                                          Page    42

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| | Pachowicz to argue (.2); review errata by defendants (.1 N/C); | | |
| 8/28/2013 | SMM: Telephone call to Mr. Pachowicz office (.1 N/C); telephone conference with Mr. Pachowicz (.4); telephone call to Mr. Pachowicz office (.2) | 0.50 770.00/hr | 385.00 |
| 8/29/2013 | SMM: Review 8/28 Judge Kronstadt order re subpoena docs (.1 N/C); Telephone conference with Ms. Martinez re pretrial conference proposed order (.2); revise intro to pretrial conference proposed order, issues agreed upon (.5); Telephone conference with Mr. Pachowicz (.4); Draft and revise plaintiff's portion of pretrial conference proposed order for joint filing (2.4); prepare notice of lodging pretrial conference proposed order, defendants' 4 exhibits and review documents (.4). | 3.90 770.00/hr | 3,003.00 |
| 8/30/2013 | SMM: Review 8/28 Judge Kronstadt order re subpoena docs (.1 N/C); Review and analyze defendants' proposed special verdict form and redline disputed language (.6); draft plaintiff's proposed special verdict (1.6); numerous telephone call to Charlene (.3 N/C); telephone conference with Mr. Pachowicz (.3) telephone call from Ms. Martinelli (.1) draft proposed special verdict forms (1.3); review defendants' voir dire questions (.3); review joint statement case (.1 N/C); review joint witness list times re testimony for plaintiff's witnesses (.4); review MRP draft joint exhibit list (.4); review defendants' objections to plaintiff's jury instructions, office conference with RSP re same RSP to respond (.2); review and revise MRP plaintiff's voir dire questions (.3); review RSP objections to defendants' jury instructions re 14 v 4th Amend (.4); Review and analyze joint draft joint jury instructions (.3 N/C); Review and analyze defendants' jury instructions and declaration  Ms. Martinez and exhs (.6); Review MRP plaintiff's jury instructions (.2 N/C); Review MRP/RSP plaintiff's jury instructions 9th cir (.3 N/C); Drafted letter to Mr. Hurrell re: the supervisors' use of force reports prepared by defendants Sgt McDaniel, Lt Aguilar, and Capt Cruz (.2). | 6.70 770.00/hr | 5,159.00 |
| 9/3/2013 | SMM: Prepare revised Errata jnt proposed jury instructions and file (.2 N/C); telephone call to Mr. Pachowicz (.1 N/C); Drafted letter to Mr. Hurrell re: request for written response to discovery request. (.2). | 0.20 770.00/hr | 154.00 |

Tyler Willis v Vazquez, et al. - Timekeeper Sonia Mercado                                           Page     43

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 9/4/2013 | SMM:<br>Received and read letter from Ms. Mrtinez re: Capt McCorkle's depo transcripts (.1);<br>Drafted letter to Ms. Martinelli re: depo of Dr. Grogan (.2)<br>telephone conference with Ms. Forde (.2);<br>Telephone conversation w/ Ms. Martinneli (.1);<br>Phone message for Toni re Grogan trial testimony (.1);<br>Telephone conversation w/ Toni re: Dr. Grogan (.1);<br>Office conference with Willis re: trial rules/process court orders (1.5);<br>Office conference with Ms. Forde (.5). | 2.80<br>770.00/hr | 2,156.00 |
| 9/6/2013 | SMM:<br>Review defendants' objections to plaintiff's jury instructions (.3);<br>prepare for final pretrial conference hearing, review defendants' Motion in limine (.8);<br>review defendants' jury instructions, plaintiff's jury instructions (.5);<br>review and prepare for plaintiff's motion in limine arguments (.8);<br>prepare for defendants' motion bifurcate (.4). | 2.80<br>770.00/hr | 2,156.00 |
| 9/7/2013 | SMM:<br>Read and analyzed LA Times article, "County jails face new US probe: Civil rights investigation escalates federal scrutiny of deputies' use of force." (.1) | 0.10<br>770.00/hr | 77.00 |
| 9/9/2013 | SMM:<br>Office conference with RSP re final status conference motions re destruction evidence, admissibility and bifurcation (.3);<br>prepare for status conference, review briefs and documents (1.4)<br>travel to and from final status conference (1.0)<br>Attend final status conference (1.5);<br>conference with MRP (1.0). | 5.20<br>770.00/hr | 4,004.00 |
| 9/10/2013 | SMM:<br>Received and read letter from Mr. Hurrell re: payment of witness' deposition fees (.1);<br>Received and read letter from Ms. Martinez re: Deputy Wallendorf's depo transcripts (.1 N/C);<br>Drafted letter to Mr. Hurrell re: compliance with Judge Kronstadt's orders re settlement discussions (.2);<br>Drafted letter to Mr. Hurrell re: list of Cases re *Gibson.* (.2);<br>Telephone conference with Mr. Pachowicz (.6). | 1.10<br>770.00/hr | 847.00 |
| 9/11/2013 | SMM:<br>office conference with RSP re bifurcation issues/Monell (.3);<br>Research re *Monell* claim and defendants' motion bifurcation, prepare list of cases and summary for Judge Kronstadt, prepare document and file per RSP memorandum (.6);<br>Review and analyze defendants' list of cases re bifurcation, research re defendants' cases (.6). | 1.50<br>770.00/hr | 1,155.00 |
| 9/12/2013 | SMM:<br>Telephone conference with Mr. Pachowicz trial preparation (.5). | 0.50<br>770.00/hr | 385.00 |

Tyler Willis v Vazquez, et al. - Timekeeper Sonia Mercado                                    Page    44

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 9/13/2013 | SMM:<br>Received and read letter from Ms. Martinez re: Capt Cruz's depo transcripts (.1 N/C)<br>telephone conference with Mr. Hurrell (.1);<br>telephone conference with MRP (.2);<br>telephone conference with Mr. Pachowicz (.1);<br>office conference with Willis trial preparation (1.3). | 1.70<br>770.00/hr | 1,309.00 |
| 9/14/2013 | SMM:<br>review proposed final trial order (.4);<br>telephone conference with Willis (.2);<br>attorney notes re trial preparation (.2). | 0.80<br>770.00/hr | 616.00 |
| 9/16/2013 | SMM:<br>Review and analyze defendant baca request proctective order from trial - outline issues (.8);<br>research defendant's authority re Baca protected from trial outline opp issues (1.6);<br>notice strike jnt final pretrial conference order (.1 N/C);<br>office conference with RSP re Baca protective order (.2);<br>review documents and prepare for and file notice filing pretrial conference order (.2);<br>Office conference with Willis trial preparation (1.3);<br>Revised Supervisors use force Index and review records (2.2)<br>Telephone message to Grimmell (.1 N/C);<br>Telephone message to Alvarado Court Reporters (.1 N/C);<br>Telephone conversation w/ Alvarado Court Reporters (.1 N/C);<br>Telephone message to Ms. Martinez re: telephone conference (.1);<br>telephone conference with Mr. Pachowicz (.1 N/C);<br>Telephone  Conference w/ Mr. Hurrel, Ms. Martinez and telephone conference MRP (.4);<br>2 telephone conferences with Mr. Pachowicz re trial (.3). | 7.10<br>770.00/hr | 5,467.00 |
| 9/17/2013 | SMM:<br>Notice Errata by defendants (.1 N/C);<br>Review and analyze Defendants' trial brief re 14th amend, Monell and bifurcation, and research defendant points and authorities (1.2);<br>Received and read letter from Ms. Martinez re: Dep Guerrero's depo transcripts. (.1 N/C);<br>Drafted letter to Mr. Hurre ll re: trial exhb books submitted to jury (.2);<br>Drafted letter to Mr. Hurrell re: Sherriff Baca's motion for protective order (.3);<br>Drafted letter to Mr. Hurrell re: the meet and confer per order (.3). | 2.00<br>770.00/hr | 1,540.00 |
| 9/18/2013 | SMM:<br>review letter from Mr. Pachowicz to defendant re witnesses subpoena (.1);<br>Telephone conference with Mr. Pachowicz (.1);<br>Review letter from Mr. Pachowicz to Mr. Hurrell re objections exhibits (.2). | 0.40<br>770.00/hr | 308.00 |
| 9/19/2013 | SMM:<br>Telephone conference with Mr. Pachowicz (.6);<br>review letter from Mr. Pachowicz to Mr. Hurrell re trial video clips (.1);<br>Telephone conference with Mr. Pachowicz (.5); | 2.20<br>770.00/hr | 1,694.00 |

Tyler Willis v Vazquez, et al. - Timekeeper Sonia Mercado                                    Page    45

|  | | Hrs/Rate | Amount |
|---|---|---|---|
| | Telephone conference with Mr. Pachowicz (.1);<br>draft objetions LASD introduce untimely produced docs (.9). | | |
| 9/20/2013 SMM: | draft points and authority re opp Baca motion protect order, revise and file (2.4).<br>Review and analyze defendant opp plaintiff's motion in limine #12 (.6);<br>Judge Kronstadt Order re final pretrial conference order (.1);<br>travel to and from and attend final pretrial conference re exhibits, pending matters (3.0)<br>conference with MRP re trial issues (1.0).<br>review Judge Kronstadt Minute Order re status conference and calendar (.3);<br>telephone conference with Parole agent Mata re Willis to trial (.2);<br>Telephone conference with Mr. Pachowicz (.2).<br>Attorney notes re: trial preparation (.5) | 8.30<br>770.00/hr | 6,391.00 |
| 9/23/2013 SMM: | revise request for habeas corpus to testify at trial, decl SMM and proposed order and file (1.1);<br>Review and analyze defendants' disputed exh list (.3);<br>review notice errata by Mr. Pachowicz (.1 N/C);<br>Review Plaintiff's preferred evidence re CCJV revised motion in limine #2 (.2);<br>review Judge Kronstadt application Habeas corpus testificandun and order (.2);<br>review Judge Kronstadt order grant habeas corpus, contact MCJ transportation unit re deliver orders to MCJ transportation (.4);<br>Telephone conference with Mr. Pachowicz (.1)<br>Attorney notes re: trial (.1). | 2.40<br>770.00/hr | 1,848.00 |
| 9/24/2013 SMM: | review Judge Kronstadt Order re testificandum re Tyler (.1 N/C);<br>review Judge Kronstadt Order re subpoena lac+usc med records (.1);<br>Judge Kronstadt amended application re habeas Willis new trial date (.1N/C);<br>Judge Kronstadt writ testificandum issued (.1);<br>contact Marshall and MCJ transportation to court re Willis (.4);<br>attorney notes re: trial prep (.5);<br>Attorney notes re: issues for discussion w/ MRP (.1);<br>review Judge Kronstadt Minute Order final pretrail re Baca motion protective order, bifurcation and CCJV issue (.3). | 1.50<br>770.00/hr | 1,155.00 |
| 9/25/2013 SMM: | review, revise and finalize revised Jnt Amended Exhibit list (.4);<br>contact MCJ transportation office re execution habeas corpus orders (.4);<br>fax parole Mata re habeas orders (.2);<br>telephone conference with MCJ transportation re check for willis (.2);<br>travel to bank, get cashier's check for MCJ transport Willis (.9);<br>instructions courier re hand delivery cashiers' checks/process re Willis (.2);<br>Telephone conversation w/ MRP trial status (.8);<br>Telephone conversation w/ courier re: check delivery to LASD and delivery of clothes to courtroom (.2);<br>Telephone conversation w/ Mr. Hurrel re: jail delivery to court (.1); | 3.40<br>770.00/hr | 2,618.00 |

Tyler Willis v Vazquez, et al. - Timekeeper Sonia Mercado                                    Page      46

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| | Memo to file re: clothing for Willis (.1 N/C);<br>Telephone conference with Mr. Gasko (.1). | | |
| 9/26/2013 SMM: | travel to and from court (1.2);<br>meet Willis at Marshall's detention, provide clothing and meet prior to trial process (.9);<br>attend first day of trial, select jury, opening, first witness (7.5);<br>conference with MRP post trial (.5);<br>review attorney notes re trail and prepare for second day trial (1.5). | 11.60<br>770.00/hr | 8,932.00 |
| 9/27/2013 SMM: | travel to and from court (1.2);<br>meet Willis at Marshall lockup before trial re processing to attend trial (.8);<br>attend 2nd day trial (6.5);<br>Received & read letter from Mr. Hurrell re: execution of depo transcripts of 9.18.13 depo.(.1 N/C);<br>review attorney notes re trial notes (.4). | 8.90<br>770.00/hr | 6,853.00 |
| 9/28/2013 SMM: | Telephone call from Mrs. Willis (.4);<br>Attorney notes re telephone conversation w/ Willis' mother. (.2);<br>Telephone call from Willis (.3);<br>telephone call from Willis (.2);<br>telephone call from Willis (.1) | 1.20<br>770.00/hr | 924.00 |
| 9/29/2013 SMM: | Attorney notes re: telephone conversation w/ MRP re: motions in limine. (.8);<br>telephone call from Willis (.2);<br>review supervisor incident reports by Cruz and McDaniel summarize and draft key phrases consistent with McCorkle memorandum  re "same descriptions" - select key pages trial exh X-5 (COLA 6237-7050) (3.4). | 4.40<br>770.00/hr | 3,388.00 |
| 9/30/2013 SMM: | Drafted fax to Sgt. Madden, confirming telephone conversation re: transportation for Willis to court (.2)<br>letter from Ms. Martinez re: subpoena to appear for. Dr. Laurence Jon Lasky. (.1);<br>Attorney notes on email from Mr. Hurrell re: Willis depo. (0.1);<br>Telephone conference with Mr. Pachowicz re trial (.4);<br>2 Telephone conference with Mr. Gasko (.1);<br>attorney notes re: parole hearing for Willis (.2);<br>Attorney notes re: meeting w/ Willis re: trial prep (0.3);<br>telephone call from Willis (.1). | 1.50<br>770.00/hr | 1,155.00 |
| 10/1/2013 SMM: | Telephone conference with Mr. Pachowicz re trial (1.0);<br>memorandum  to file re Mr. Pachowicz conversation re trial (.2);<br>draft motion exclude pruno, declaration  SMM, read Willis depo and select exhs (3.6);<br>review MRP motion for reconsideration (.3)<br>prepare for 3rd day trial (1.0). | 6.10<br>770.00/hr | 4,697.00 |

Tyler Willis v Vazquez, et al. - Timekeeper Sonia Mercado                                    Page    47

|  |  | Hrs/Rate | Amount |
|---|---|---|---|

**10/2/2013 SMM:**
finalize motion exclude pruno, declaration  SMM, exh depo and file (.2);
review MRP motion reconsider and prepare exhs for filing (.5);
travel to and from court (1.2);
meet Willis at Marshall lockup re trial, clothing (.5);
attend 3rd day trial (6.5);
conference with MRP re trial status (.6);
prepare notice lodging depo transcripts and file (.4);
telephone conference with Mr. Gasko (.1 N/C);
prepare exh re McDaniel incidents force (.9);
telephone conference with DrGrogan assistant (.2);
review trial notes (.7 N/C);
send Ms. Martinez cases cited by Judge Kronstadt  re jury instruction and
research cases: Fennel, Wiggins, Cobb, Rhymes, Leary and sheperdize (1.)
prepare for 4th day trial (1.5).

    13.50    10,395.00
770.00/hr

**10/3/2013 SMM:**
instructions courier re purchase cashier checks re MCJ transportation Willis to
trial (.1);
review MRP motion reconsider Farino testimony (.3)
travel to and from court (1.2);
instruction to courier re delivery cashiers' checks (.2 N/C)
go to meet Marshall lockup with Willis re trial and clothing (.4);
attend 4th day trial 1/2 day (4.0);
several telephone conference with expert Grogan coordinate trial appearance
(.3)
review minutes 4th day trial order grant plaintiff motion reconsider Farino
testimony (.2);
meet with Gasko re trial testimony (1.0);
review trial notes, prepare for trial (.7).

    8.20    6,314.00
770.00/hr

**10/4/2013 SMM:**
travel to and from court (1.2)
meet Willis at Marshall lockup provide clothing (.5);
attend 5th day trial (4.5);
meet and confer with def counsel re jury instructions, review defendants
proposed jury instructions (1.4);
review Judge Kronstadt Minute Order, calendar hearing 10-7 (.2);
conference with MRP re jury instructions, evidence (.6).

    8.40    6,468.00
770.00/hr

**10/5/2013 SMM:**
review trial notes, def's jury instructions (.5);
telephone call from Willis (.3);
Letter to Mr. Hurrell re: objections to CCJV pages already ordered admitted
(.3).

    1.10    847.00
770.00/hr

**10/6/2013 SMM:**
Begin draft plaintiff points and authority re Monell and supervisor liability
proceed to trial (6.1);

    7.00    5,390.00
770.00/hr

Tyler Willis v Vazquez, et al. - Timekeeper Sonia Mercado                           Page    48

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
|  | Attorney notes re: telephone conversation w/ MRP re: evidence (.3);<br>Attorney notes re: telephone conversation w/ Expert Witness re Bryce (.3);<br>telephone call from Willis (.1). |  |  |
| 10/7/2013 | SMM:<br>revise, finalize plaintiff points and authority re Monell and supervisor liability proceed to trial (.8);<br>Review and analyze defendant brief re special instruction re 14th amend (.8);<br>draft and revise plaintiff response to defendant objection exh Z-1 and Z-4 (1.1);<br>travel to and from court (1.2);<br>attend status conference re special verdict, jury instructions (1.1);<br>review defendants proposed 1st amended special jury verdict (.4);<br>4 telephone call to Mr. Pachowicz (.3);<br>begin draft motion as matter law judgment re Baca (2.4). | 8.20<br>770.00/hr | 6,314.00 |
| 10/8/2013 | SMM:<br>travel to and from court (1.2);<br>meet with Willis at Marshall office provide clothing (.4);<br>attend 6th day trial - def rest, closing, work on jury instructions, special verdict (7.0);<br>revise and finalize motion for judgment as matter of law re Baca (1.3) | 11.90<br>770.00/hr | 9,163.00 |
| 10/9/2013 | SMM:<br>travel to and from court (1.2);<br>attend 7th day trial - closing, deliberations, respond jury notes (8.0);<br>finalize and file motion as matter of law re Baca (.4). | 9.60<br>770.00/hr | 7,392.00 |
| 10/10/2013 | SMM:<br>travel to and from court (1.2);<br>attend 8th day trial -  jury deliberates and parties prepare punitive damages special verdict (8.0);<br>telephone call from Willis (.2). | 9.40<br>770.00/hr | 7,238.00 |
| 10/11/2013 | SMM:<br>Travel to and from court 9th trial day (.8);<br>attend jury deliberations (5.0);<br>travel to MCJ and meet with client re jury verdict and defendants' request punitive stipulation (1.0);<br>draft letter to Mr. Hurrell re: request for information on defendants' Vazquez, Guerrrero, Farino, Capt Cruz, & Sherriff Baca's wealth (.6). | 7.40<br>770.00/hr | 5,698.00 |
| 10/12/2013 | SMM:<br>telephone conference with Mr. Hurrell re punitive damages settlement (.2);<br>telephone conference with MRP re punitive damages settlement (.2) | 0.40<br>770.00/hr | 308.00 |
| 10/14/2013 | SMM:<br>telephone conference with Mr. Hurrell re punitive damages settlement (.2);<br>telephone conference with MRP re punis resolved (.2);<br>4 telephone call from Willis (.5). | 0.90<br>770.00/hr | 693.00 |

Tyler Willis v Vazquez, et al. - Timekeeper Sonia Mercado                                      Page    49

|  | Hrs/Rate | Amount |
|---|---|---|
| 10/15/2013 SMM:<br>travel to MCJ, travel to and from court (1.2)<br>meeting Willis re punitives settlement approval (1.1);<br>attend court hearing re place punitive settlement on record, conference with clerk re records (.5);<br>prepare special verdict re settlement punitive damages (.4);<br>e-mail defendant re special verdict punitives (.2);<br>draft judgment and forward defendants (.7);<br>letter to Cpt .Dyer re: threats to the physical safety of Willis (.3);<br>telephone call to Mr. Pachowicz (.1);<br>2 telephone call from Willis (.4). | 4.90<br>770.00/hr | 3,773.00 |
| 10/16/2013 SMM:<br>Finalize and file stipulation re special verdict re punitive settlement (.4);<br>finalize and file joint stipulation extend time to file fee request (.7);<br>prepare and finalize request for judgment and proposed judgment (1.2);<br>2 telephone conference with Mr. Pachowicz (.5);<br>telephone call to Mr. Hurrell request trial exhibit book (.1);<br>e-mail to Mr. Hurrell re trial exhibits (.1);<br>telephone call from Willis (.1) | 3.10<br>770.00/hr | 2,387.00 |
| 10/17/2013 SMM:<br>review defendant proposed jury verdict (.2);<br>telephone conference with Mr. Pachowicz (.3)<br>review defendants' notice lodging (.1); | 0.60<br>770.00/hr | 462.00 |
| 10/18/2013 SMM:<br>Read and analyzed LA Times article, "Baca Is Liable In Abuse Case," re: the Willis trial and verdict.  (.1 N/C);<br>2 telephone call from Willis (.2) | 0.20<br>770.00/hr | 154.00 |
| 10/21/2013  SMM:<br>telephone call from Willis (.2) | 0.20<br>770.00/hr | 154.00 |
| 10/28/2013 SMM:<br>review Notice Association Cantrall (.1). | 0.10<br>770.00/hr | 77.00 |
| 11/6/2013 SMM:<br>review judgment on jury verdict, calendar deadlines (.1). | 0.10<br>770.00/hr | 77.00 |
| 11/14/2013 SMM:<br>e-mail from Ms. Cantrall (.1);<br>e-mail from Mr. Pachowicz (.1 N/C). | 0.10<br>770.00/hr | 77.00 |
| 11/19/2013 SMM:<br>telephone message left for Ms Cantrall (.1);<br>telephone conference with Ms Cantrall re def's post trial motions (.1);<br>office conference with Willis re status defendants' post trial motions/appeal (1.0) | 1.20<br>770.00/hr | 924.00 |

Tyler Willis v Vazquez, et al. - Timekeeper Sonia Mercado

Page    50

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 11/19/2013 | SMM:<br>e-mail to Ms. Cantrall re post trial deadlines stipulation (.1);<br>e-mail from Ms. Cantrall re post trial and authority (.1) | 0.20<br>770.00/hr | 154.00 |
| 11/27/2013 | SMM:<br>e-mail from Willis (.1);<br>e-mail from Willis (.1). | 0.20<br>770.00/hr | 154.00 |
| 11/30/2013 | SMM:<br>e-mail from Willis (.1); | 0.10<br>770.00/hr | 77.00 |
| 12/2/2013 | SMM:<br>telephone conference with Ms. Sobel re motion fees (.2);<br>e-mail to Ms. Sobel re motion fees (.1);<br>e-mail from Ms. Sobel motion fees (.1);<br>telephone conference with Mr Moreno re motion fees (.2). | 0.60<br>770.00/hr | 462.00 |
| 12/5/2013 | SMM:<br>Review and analyze defendant motion new trial (25 pp) (.8);<br>Review and analyze Mr. Hurrell decl (12 pp) (.3);<br>office conference with RSP re motion new trial issues (.3). | 1.40<br>770.00/hr | 1,078.00 |
| 12/9/2013 | SMM:<br>e-mail to Ms. Cantrall (.1);<br>e-mail from Ms. Cantrall (.1);<br>e-mail to Ms. Cantrall (.1);<br>e-mail from loan center re Willis, review docs (.2);<br>e-mail to respond loan center (.2). | 0.70<br>770.00/hr | 539.00 |
| 12/10/2013 | SMM:<br>draft joint stipulation re cont post trial deadlines (.3). | 0.30<br>770.00/hr | 231.00 |
| 12/11/2013 | SMM:<br>telephone call to Ms. Cantrall (.1 N/C);<br>e-mail to Ms. Cantrall (.1);<br>e-mail from Ms. Cantrall re joint stipulation (.1). | 0.20<br>770.00/hr | 154.00 |
| 12/12/2013 | SMM:<br>review decl firm reasonable fee (.1);<br>e-mail from RSP decl SMM and joint stipulation (.1);<br>draft decl SMM re joint stipulation continue post trial dates (.2);<br>review joint stipulation re post trial per Ms. Cantrall request, e-mail to Ms. Cantrall (.2);<br>draft proposed order (.1 N/C). | 0.60<br>770.00/hr | 462.00 |
| 12/13/2013 | SMM:<br>receipt approval Ms. Cantrall finalize approve joint stipulation for filing (.2);<br>office conference with RSP re opp mtn new trial (.3). | 0.50<br>770.00/hr | 385.00 |
| 12/14/2013 | SMM:<br>research re Def points and authority re motion new trial re jury instruction issue: | 3.10<br>770.00/hr | 2,387.00 |

Tyler Willis v Vazquez, et al. - Timekeeper Sonia Mercado                                    Page    51

|  | Hrs/Rate | Amount |
|---|---|---|
| research re Brown v Smith; Hayes v Marshall; Unwin v Campbell; Stenzel v Ellis; Miller v Leather; Corselli v Coughlin (.9); draft memorandum  re jury instruction malicious sadistic (2.2) |  |  |
| **12/16/2013 SMM:** research re Osu v Ray; Clothier v Contra costa; Scarbro v New Hanover; Norwood v Vance;Robert v Paulson; USA v Walsh (.7) continue draft Points and authority re jury instruction 4th amend v 14th amendmt re deference (2.4). | 3.10 770.00/hr | 2,387.00 |
| **12/19/2013 SMM:** review Order re joint stipulation re modify schedule (.1). | 0.10 770.00/hr | 77.00 |
| **1/3/2014 SMM:** Draft notice withdraw opp to motion new trial (.2). review and analyze def's Motion for new trial and outline jury instruction issues (.5); revise introduction of issues (.5); research FRCP 61, nicholson v Bates, Mainelli v Haberstroh re defs burden re abuse discretion, draft point (1.6); revise facts re intro jury instruction (.4). | 3.00 770.00/hr | 2,310.00 |
| **1/7/2014 SMM:** Review def's authorities: Skelly v Okaloosa, Danley v Allen, Mitchell v Arpai, Smith v Coleman, Cooksey v Fields (1.2); research *Douglas* v Owens, Moreau v Gerardi; Pierce v Multnomah, article Constitutional decisions rules for juries, Struve, Columbia Human Right Law Review 2006 (1.9) ; Draft and revise excluding language of deference/malicious (1.1) | 4.20 770.00/hr | 3,234.00 |
| **1/10/2014 SMM:** Revise 9th circuit applicable standard, apply Moreau (Struve argument) (1.2) | 1.20 770.00/hr | 924.00 |
| **1/12/2014 SMM:** Draft section distinguish defs cases (1.9). | 1.90 770.00/hr | 1,463.00 |
| **1/18/2014 SMM:** Revise and draft point re harmless error (1.0); revise  point 3 re correct exclude 8th standard language (.9). | 1.90 770.00/hr | 1,463.00 |
| For professional services rendered | 708.80 | $545,890.00 |
| Balance due |  | $545,890.00 |